IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL., | § | BANKRUPTCY NO. 21-51523 |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

### SUPPLEMENTAL CERTIFICATE OF SERVICE

---

I hereby certify that on March 16, 2022, true and correct copies of the following documents were served via US First Class Mail to the parties on the attached service list in addition to the parties in interest on the attached second list:

1. Trustee's Motion to Approve (A) Sale of Life Insurance Policies, (B) Sale Procedures, Stalking Horse Agreement and Bid Protections in Connection with the Sale of Property of the Estate of Policy Services, Inc. and (C) the Form of Notice for the Sale of Property of the Estate of Policy Services, Inc., [ECF No. 78];

2. Notice of Expedited Hearing on Trustee's Motion to Approve (A) Sale of Life Insurance Policies, (B) Sale Procedures, Stalking Horse Agreement and Bid Protections in Connection with the Sale of Property of the Estate of Policy Services, Inc. and (C) the Form of Notice for the Sale of Property of the Estate of Policy Services, Inc, [ECF No. 81]

[Remainder of Page Left Intentionally Blank]

Dated: March 17, 2022

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By:*/s/ Randall A. Pulman*
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED CASE OF IN RE DEEPROOT CAPITAL MANAGEMENT, LLC ET AL.**

Policy Services, Inc
12621 Silicon Dr.
San Antonio, TX 78249-3447

Wizard Mode Media, LLC
12227 S Business Park Dr, Suite 130
Draper, UT 84020-6515

deeproot 3 Year Bonus Income Fund, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot 575 Fund, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot BonusGrowth 5 Year Debenture Fund,
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot Capital Management, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot Funds, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot Growth Runs Deep Fund, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot Pinball, LLC
12621 Silicon Dr.
San Antonio, TX 78249-3447

deeproot Studios, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

deeproot Tech, LLC
12621 Silicon Dr
San Antonio, TX 78249-3447

U.S. BANKRUPTCY COURT
615 E. HOUSTON STREET, ROOM 597
SAN ANTONIO, TX 78205-2055

12VMonster.com
Horizon Star Energy Ltd 10F
37 Beech St
Tai Kok Tsui, Kowloon
Hong Kong

1Password Toronto Can
4711 Yonge St, 10th Floor
North York, ON M2N 6K8
Canada

3DS Draftsight Dassault Systems
175 Wyman St
Waltham, MA 02451-1223

ACME Design Inc.
37 N Union St
Elgin, IL 60123-5334

(p)ADOBE INC
ATTN CREDIT DEPARTMENT
345 PARK AVENUE
SAN JOSE CA 95110-2704

AIG
2727-A Allen Pkwy
Houston, TX 77019-2116

Aaron Jones
204 Prior Ln
Pikeville, NC 27863-9603

Able Machinery Mover
1300 Bunton Creek Rd
Kyle, TX 78640-2263

Abraham Workman
2560 NW 103rd Ave, Apt 104
Sunrise, FL 33322-6842

Adafruit Industries
150 Varick Street
New York, NY 10013-1218

Advance Auto Parts
2635 E. Millbrook Road
Raleigh, NC 27604-2988

Ai Afjei
3781 W Meadow Briar Dr
Tucson, AZ 85741-5400

Alamo City Powder Coating
4244 Centergate St., Suite B
San Antonio, Texas 78217-4825

Alan Garland
12609 N 18th Pl
Phoenix, AZ 85022-5737

Alan and Susan Wolf
115 Linkside Dr.
Taylors, SC 29687-6611

Albert DiCicco
7415 Holly Ct Est
Houston, TX 77095-3570

Albert Perry
13815 Jomatt Loop
Winter Garden, FL 34787-0067

Alberto Luna
4710 Hickory Bend Dr
Acworth, GA 30102-6341

Alcobra Metals
4510 N Freya St
Spokane, WA 99217-6803

Alex Moss
125 Pring St
Hendra, QLD 4011
Australia

Alfred Bourguet
8314 N Bayou Dr
Tucson, AZ 85741-1022

Alibaba.com LLC
525 Almanor Ave, Ste 400
Sunnyvale, CA, 94085-3542

Alice Snell
103 Elmwood Ct
Palestine, TX 75801-0515

Aliexpress
525 Almanor Ave, Ste 400
Sunnyvale, CA, 94085-3542

All United Electrical
308 W Hamilton St
Houston, TX 77091-4305

Allan Hauck
19637 N Keystone Dr
Sun City West, AZ 85375-4131

Allied Electronics Inc
7151 Jack Newell Blvd. S.
Fort Worth, Texas 76118-7037

Allied Plastics
4903 Center Park Blvd
San Antonio, TX 78218-4407

Allison Spangler
3793 Sidestreet
Atlanta, GA 30341-1772

Alma Wesley
3215 Windshire Ln, Unit 211
Charlotte, NC 28273-4190

Aluminum Spacers
17330 Muskrat Ave
Adelanto, CA 92301-2283

Amazon
410 Terry Ave N
Seattle, WA 98109-5210

American Express
P.O. Box 981535
El Paso, TX 79998-1535

American Graphic Systems
7650 185th St #
Tinley Park, IL 60477-6289

Andrew Caldwell
2354 340th Street
Keokuk, IA 52632-9540

Andrew Cherones
3043 E Placita Los Siete Adobes
Tucson, AZ 85718-3135

Andrew Danielson
1661 Trask Rd
Jamestown, NY 14701-9416

Ann Clinkscales
305 Parkwood Rd.
Greenwood, SC 29646-8546

Ann Counts
1816 Rider Rd
Azle, TX 76020-3830

Ann Kurtz
299 Bronco Ct
Berthoud, CO 80513-2828

Anthony Thomas
9328 Tabriz Point
Raleigh, NC 27614-7282

Apple Inc
One Apple Park Way
Cupertino, California 95014-0642

Architectural Builders Supply Inc
3435 Enterprise Ave Ste 1
Naples, FL 34104-3627

Arundhati Guha
3115 Gatesbury North Dr
Sugar Land, TX 77479

Ascentium Capital
23970 Highway 59N
Kingwood, TX 77339-1535

Atlassian
350 Bush Street, Floor 13
San Francisco, CA 94104-2879

Aubrey Ross
5418 Westerham Place
Houston, TX 77069-1945

Audrey Mallinckrodt
210 High Meadow Ln
Foley, MO 63347-2871

Autodesk
111 McInnis Parkway
San Rafael, CA 94903-2700

AxiaRio Consulting, LLC
11811 S Vine Pl
Jenks, OK 74037-4345

Azar Parchemi
600 SW 1st St
Boca Raton, FL 33486-4602

B&H Photo
420 9th Ave
New York, NY 10001-1644

BTF Lighting
2F, Bld. C-C2, Chuangfu Tech Park, Beihu
Shiyan St., Baoan District, Shenzhen, Gu
China

(p)BAMBOO HR LLC
ATTN CORPORATE COUNSEL
335 SOUTH 560 WEST
LINDON UT 84042-1952

Bank of Utah
2605 Washington Blvd
Ogden, UT 84401-3613

Barbara Johns
5960 Portie Rd
Vidor, TX 77662-8007

Barry Oursler
4346 Hollow Hill Dr
San Antonio, TX 78217-1718

Bass Computers Inc
10558 Bissonnet St
Houston, TX 77099-2146

Beau Brock
1595 FM 3030
Silverton, TX 79257-5344

Becca Judd
P.O. Box 530082
Henderson, NV 89053-0082

Belford Electrics Inc
1460 Jeffrey Dr
Addison, IL 60101-4343

Bella Vivante
870 E Mitchell Dr
Tucson, AZ 85719-2942

Berry Carter
8 North St.
Taylors, SC 29687-2446

Berwyn Group
2 Summit Park Dr, Ste 610
Independence, OH 44131-2565

Bibek Das
3106 Rosston Cir
Houston, TX 77082-3047

Bill and Lauri Rousseau
6905 Michelle Dr.
Amarillo, TX 79109-7414

Billy Massey
7110 Forbess Dr.
Brownwood, TX 76801-0059

Bisco Industries
5065 E. Hunter Ave
Anaheim, CA 92807-6001

Blackhawk Industrial
10810 East 45th St, Ste 100
Tulsa, Oklahoma 74146-3802

Blue Cross Blue Shield
1001 E. Lookout Dr
Richardson, Texas 75082-4144

Bob Patrick
6900 I-40 West, Ste 140
Amarillo, TX 79106-2525

Bobbie Cox
12 Canyon Rd
Cloudcroft, NM 88317-9200

Boedeker Plastics Inc
904 6th St
Shiner, TX 77984-5608

Brad Leon
620 Vista View Dr
Ashville, NC 28803-8572

Bradlee Ching
21119 Simi Valley Drive
San Antonio, TX 78259-2148

Bradley Ament
1414 S Norfolk
Mesa, AZ 85206-3320

Bradley Duke
709 South 350 East
Farmington, UT 84025-3219

Brandi Wisenbaker Valenzeula
1726 Wickham Reach Dr
Spring, TX 77386-4249

Brandt Socias
7519 Ave C
Santa Fe, TX 77510-8417

Bravado International Group Merch Services I
1755 Broadway, 2nd Floor
New York, NY 10019-4805

Brenda Jennings
P.O. Box 14693
Houston, TX 77221-4693

Brett and Lee Ann Havenga
5105 E Hawthorn Dr
Flagstaff, AZ 86004-7376

Brian Foytik
6219 Sentry Park Ln
Houston, TX 77084-6040

Brian Megar
6120 41st St E
Bradenton, FL 34203-7005

Brighthouse Life
11225 N Community House Rd
Charlotte, NC 28277-4435

Brooks Brock
P.O. Box 180
Silverton, TX 79257-0180

Bruce Knapik
316 Nelson Ln
Clayton, NC 27527-5550

Bryan Miles
4939 Monterey Dr.
Frisco, TX 75034-4083

Bryce Sills
26103 Starlite Way
San Antonio, TX 78260-5830

C&C LLC
P.O. Box 275
Batesville, VA 22924-0275

CCW Braun Heights LLC
22809 Citron Cir
San Antonio, TX 78260-7728

CCW Braun Heights, LLC
c/o Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218-3010

CCW Braun Heights, LLC,
22809 Citron Circle
San Antonio, TX 78260-7728

CPS Energy Bankruptcy Section
500 McCullough Mail Drop 110910
San Antonio, TX   78215

CSI
4718 Camino Dorado Dr
San Antonio, Texas 78233-6301

CVH University Park LP
9219 Katy Fwy Ste 248
Houston, TX 77024-1589

CVH University Park LP
c/o Austin Gray
2100 West Loop South, Suite 1100
Houston, TX 77027-3534

CVH University Park, LP
Jonathan S. Petree, Esq.
MCGUIRE, CRADOCK & STROTHER, P.C.
500 N. Akard Street, Suite 2200
Dallas, Texas 75201-3317

CWB Investment Advisors LLC
8110 South Houghton Rd
Tucson, AZ 85747-4703

Cable-Leader
13771 Roswell Ave E
Chino, CA 91710-5465

Cables Online
95 Horton Ave.
Lynbrook, NY 11563-2344

Candice Gillen
4731 NW 2nd Ave, Apt 406
Boca Raton, FL 33431-4146

Candy Nasca
5500 N Valley View Rd, Unit 227
Tucson, AZ 85718-5362

Carl Clayton
7545 Avalon Bay Street
Las Vegas, NV 89139-5307

Carl and Paula Jarnecke Revocable Trust
106 E Bluff St
Woodville, TX 75979-4902

Carlile Patchen & Murphy LLP
950 Goodale Blvd Ste 200
Columbus, OH 43212-3974

Carlotta Grice
17819 Scrub Oak Dr
Richmond, TX 77407-0572

Carlton Bates
306 E Nakoma Dr # A
San Antonio, TX 78216-2705

Carol Gaston
3700 W 120th Pl
Alsip, IL 60803-1206

Carolyn Biddle
4103 Cane Valley Ct
Fulshear, TX 77441-1758

Carolyn and Glen Biddle
4103 Cane Valley ct.
Fulshear, TX 77441-1758

Carr Lane Mfg Company
4200 Carr Ln Ct
St. Louis, MO 63119-2196

Carrie Blair
1171 E FM 193
Afton, TX 79220-4900

Carrie Lightbody
1715 Saint Clair Dr
Pekin, IL 61554-6135

Casandra Carroll
3821 Lazy Creek Drive
Tyler, TX 75707-1543

Cathy Rice
2614 Avenue J
Santa Fe, TX 77510-9029

Celtic Bank
268 State St #300
Salt Lake City, UT 84111-5314

Charles Guthrie
13108 Cottingham Rd
Oklahoma City, OK 73142-3092

Charles Knight
2178 Old Greenville Rd.
Staunton, VA 24401-9608

Charles McBee
2421 Piney Point Dr
Deer Park, TX 77536-1529

Charles McClain
PO Box 588
Dilley, TX 78017-0588

Charles Rossman
231 E Suntree St
Tucson, AZ 85737-6849

Charles Walker
687 Blazer Ave
Smyrna, TX 37167-4517

Charlotte Acker
2313 Brittany Grace
New Braunfels, TX 78130-8937

Charter Industries
3900 S Greenbrooke Dr SE
Kentwood, MI 49512-5326

Chris Basler
3 Rialto
Highland, IL 62249-4893

Chris Kesner
1115 N Custer St
Wichita, KS 67203-6630

Christian Lopez
3721 N Tyndall Ave
Tucson, AZ 85719-1639

Christopher Blais
15250 Blackfoot Rd
Apple Valley, CA 92307-3314

Christopher S. Murphy
Assistant Attorney General
Bankruptcy & Collections Division MC 008
P.O. Box 12548
Austin, Texas 78711-2548

Circle C Millwork
9254 US Hwy 87 E
San Antonio, TX 78263-9776

Citibank
PO Box 790046
St. Louis, MO 63179-0046

Clara Coffey
7719 Cervin Dr
Amarillo, TX 79121-1203

Clara Dean
375 Private Road 7135
Colmesneil, TX 75938-5427

Clarence Henderson
604 NE 2nd Street
Dania Beach, FL 33004-3350

Clark Hatton
855 Meadow Lake Dr
Lakewood Village, TX 75068-4348

Clark Perforating
15875 Allen Rd
Milan, MI 48160-9278

Claudia Piper
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Clayton Family Trust
555 S Rockrimmon Blvd. Apt 207
Colorado Springs, CO 80919-2039

Cliff Comastro
1760 Wells Rd
Orange Park, FL 32073-2328

Cliff Conrad
c/o Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218-3010

Clifford Brock
P.O. Box 180
Silverton, TX 79257-0180

Clifton Jones III
3500 North Capital of Texas Highway
Austin, TX 78746-3370

Clyde Watson
2209 Westside Dr
Deer Park, TX 77536-3945

Collette Curran
8536 Rocking Horse Circle
Jurupa Valley, CA 92509-5105

Comcast Business
P.O. Box 37601
Philadelphia, PA 19101-0601

Community National Bank
dba CNB Custody
225 Main St.
Seneca, KS 66538-1921

Conrad Car Wash, Inc.
c/o Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218-3010

Consolidated Electronic Wire & Cable
11044 King St
Franklin Park, IL 60131-1412

Constance Grigg-Koning
10811 Carpenter St
Mokena, IL 60448-1513

Container Exchanger LLC
6025 Lagrange Blvd SW
Atlanta, GA 30336-2817

Cox Tust
12 Canyon Rd
Cloudcroft, NM 88317-9200

Craig Rushforth
2983 North 4000 East
Sugar City, ID 83448-1226

Crissman Crombie
1751 River Run Ste. 200
Fort Worth, TX 76107-6670

Cross River Bank
2115 Linwood Ave.
Fort Lee, NJ 07024-5020

Curtis Phillips
2317 Kestrel Drive
Rock Hill, SC 29732-8075

Cyber Woodworking Depot
P.O. Box 10306
Holyoke, MA 01041-1906

Cynthia Bryant
1209 W Crystal Palace Pl
Tucson, AZ 85737-9051

D&W Incorporated
941 Oak St
Elkhart, IN 46514-2287

DB Roberts
54 Jonspin Rd
Wilmington, MA 01887-1067

DEZE Technology
Unit 3, 6/F Kam Hon Industrial Bldg,
8 Wang Kwun Rd, Kowloon
Hong Kong

DIGITALOCEAN.COM
101 Ave of the Americas, 10th Floor
New York, NY 10013-1905

Dakota Premium Hardwoods
4441 Centergate St
San Antonio, TX 78217-4826

Dana Sullivan
5430 6th St
Lubbock, TX 79416-4360

Daniel Vela
244 Eileen Drive
Pleasanton, TX 78064-4714

Danny Castillo
113 N El Paso
Dumas, TX 79029-3551

Darlene Langkopf
2 Paradise Lane
Washington, MO 63090-3621

Darryl Stein
1233 NW 170th Ter
Plantation, FL 33322

Dave Hernandez
26835 Trinity Trail
Cypress, TX 77433-7599

Dave Peck
62 Lavender Cir
Hilton Head Island, SC 29926-4420

David Adderley
13911 SW 112th St
Miami, FL 33186-3267

David Anderson
300 Dousman St
Green Bay, WI 54303-2714

David Birdsall
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

David Bukowski
8118 Gladys Ln
Palos Heights, IL 60465-1467

David Colby
3621 Pottsboro Rd. #176
Denison, TX 75020-9311

David Croy
203 Dunkirk Rd
Oldsmar, FL 34677-4001

David Denholtz
13831 Jetport Commerce Pkwy
Fort Myers, FL 33913-7849

David Diehl
10550 S IH35 Apt 14101
Austin, TX 78748

David Hall
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

David Kvasnicka
520 S Dorchester Ave
Wheaton, IL 60187-4718

David Lairson
1097 County Road 615
Dayton, TX 77535-6584

David Obmann
1534 Canterbury Cir
Redlands, CA 92374-2161

David Rosen
130 Country View Dr
Freehold, NJ 07728-9027

David Sweeney
1234 S Leggett Dr.
Abilene, TX 79605-3808

David Thiel
13434 Northeast 119th Way
Redmond, WA 98052-2409

David Wach
6774 Pine Way
Florence, AZ 85132-8021

Debbie Wiles
8651 Foothill Blvd 40
Rancho Cucamonga, CA 91730-3314

Deborah Belinowiz
2328 Via Meriposa W Unit P
Laguna Woods, CA 92637-2147

Debra Atkins
5609 72nd St.
Lubbock, TX 79424-1807

Debra Garza
8893 Meadow Range Street
San Antonio, TX 78250-4502

Debra Reardon
1174 Sunset Dr
East Peoria, IL 61611-1166

Deltaregistools Inc
7370 Commercial Circle
Fort Pierce, FL 34951-4109

Denise Perez
15809 Scotsglen Rd
Orland Park, IL 60462-2443

Dennis Newport
2301 W 110th Place
Chicago, IL 60643-3921

Dennis Nordman Design, Inc.
901 Amber Ln
Lake Villa, IL 60046-7549

Dennis Plunk
P.O. Box 1473
Dumas, TX 79029-1473

Dennis Wirth
819 Grace Ln
Humble, TX 77338-4840

Dennis Zarr
16537 Hardy St
Overland Park, KS 66085-9429

Derek Pimble
415 Sullivan Trail
Long Pond, PA 18334-7858

Derrick Maloy
2250 County Road 4455
Hillister, TX 77624

Dewbre Family Trust
908 N Austin St
Comanche, TX 76442-1735

Dhaval Bhatt
4931 W Tether Trl
Phoenix, AZ 85083-5426

Diane Wolf
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Dianne McClish
6900 I-40 West, Ste 140
Amarillo, TX 79106-2525

DigiKey
PO Box 677
Thief River Falls, MN 56701-0677

Dillmeier Glass Company
2903 Industrial Park Rd
Van Buren, AR 72956-6103

Disney
c/o Wonderland Music Company, Inc.
and Alameda Gate Music
500 South Buena Vista Str
Burbank, California 91521-6432

Docusign
P.O. Box 735445
Dallas, TX 75373-5445

Domonic Cotton
3011 Gari Bald Way
Spring Hill, TN 37174-6282

Donald & Helene Cook
6243 Settlers Lake Cir E
Katy, TX 77449-2061

Donald Brooks
330 Ash Drive
Waxahachie, TX 75165-7791

Donald Buchholz
34848 Starling Drive #4
Union City, CA 94587-4651

Donald Hales
4642 W Park View Cir
Glendale, AZ 85310-3100

Donald Haney
5404 80th St.
Lubbock, TX 79424-2825

Donald Henson
159 Hays Farms Ct
Johnson City, TN 37615-4567

Donald Pagel
18019 Dorman Draw Ln
Houston, TX 77044-1655

Donald Tilly
707 39th Ave SE
Puyallup, WA 98374-2236

Donna Linhart
17022 N 38th Ave
Glendale, AZ 85308-4202

Dora Mower
501 Brooks Ave
Schertz, TX 78154-1938

Dorrit Preuss
17590 Sweat Rd
Amesville, OH 45711-9315

Doug Moe
8 Dominion Dr
San Antonio, TX 78257-1246

Douglas Polka
174 Grant Ave
Vandergrift, PA 15690-1202

Draper 5 LLC
c/o Stephen Smith
200 S Orcas St
Seattle, WA 98108-2441

Dropbox
1800 Owens St, Ste 200
San Francisco, CA 94158-2533

Dylan Gibson
3055 Nantucket Drive
San Antonio, TX 78230-3425

E. and Lloyd Omsberg
563 Sherwood Forrest Dr.
Woodville, TX 75979-7272

EMF Audio
PO Box 171874
Spartanburg, SC 29301-0051

EQ Depot
5250 N Loop 1604 E
San Antonio, TX 78247-5316

Eden Johnson
16711 Mount Allyson Circle
Fountain Valley, CA 92708-2430

Edgebanding Services
11444 Reeder Rd #101
Dallas, TX 75229-2126

Edward Williams
30522 Thorsby Dr
Spring, TX 77386-2517

Elaine Macroglou
8149 E Via De Viva
Scottsdale, AZ 85258-3017

Elisabeth Rundstrom
3106 N. Sawyer Circle
Mesa, AZ 85207-0930

Elite Manufacturing Technologies
333 Munroe Dr
Bloomingdale, IL 60108-2639

Elizabeth Allen
407 Victory Ln
Mansfield, TX 76063-3489

Elizabeth Hathaway
85 Dixon Dr.
Hardy, VA 24101-3521

Elizabeth Howard
9994 N Sumter Creek Pl
Tucson, AZ 85742-8627

Elizabeth Papagni
2038 Sawgrass Rdg
San Antonio, TX 78260-7235

Elizabeth Pieri
1316 Rancho Ln
Thousand Oaks, CA 91362-2542

Ellen Matoba
4878 Wellington Park Dr
San Jose, CA 95136-2947

Equitable
8501 IBM Dr, Ste. 150
Charlotte, NC 28262-4333

Equity Secure Holdings LLC
2040 N Loop W Ste 12
Houston, TX 77018-8114

Eric Dandridge
1000 Diamond Road
Boerne, TX 78006-3012

Eric Nordberg
1265 Carolyn Dr
Southampton, PA 18966-4332

Eric Rudd
60 Rabbit Trail Dr
Washington, MO 63090-5510

Esoteric Software
8619 83rd St Ct SW # 111
Tacoma, WA 98498-4768

Esteban Flores
5000 Glenn Street
Amarillo, TX 79108-4812

Eugene Bohenski
14707 W Crystal Ct
Surprise, AZ 85374-9681

Evelyn McEvoy
1010 Thoreau Ct #212
St. Louis, MO 63146-5550

Fidelity Mutual Financial Planning LLC
1233 NW 107th Ter
Plantation, FL 33322-6924

Financial Horizon Concepts LLC
2914 East Lake Falls Cir.
Spring, TX 77386-2904

Financial Partners of America LLC
2242 W Peak View Rd
Phoenix, AZ 85085-5726

Fleming Financial Services
4702 E Southern Ave
Mesa, AZ 85206-2737

Flexible Assembly Systems, Inc.
8220 Arjons Dr
San Diego, CA 92126-4334

Flora Castro
8211 Meadow Post
San Antonio, TX 78251-2312

Folio Investments Goldman Sachs
8180 Greensboro Dr, 8th Floor
McLean, VA 22102-3888

Forklift Select LLC
12875 E 42nd Ave, Ste 50
Denver, CO 80239-4841

Formlabs
35 Medford St., Ste 201
Somerville, MA 02143-4237

Forrest Mayes
3850 C.R. 276
Zephyr, TX 76890

Frank Deangelo
255 School House Rd
Old Saybrook, CT 06475-1051

Fredrick Franco
136 Davis Bridge Rd
Bernville, PA 19506-8247

Future Electronics Co
41 Main St
Bolton, MA 01740-1134

GBR Investments 5, LLC
4766 S Holladay Blvd
Holladay, Utah 84117-5486

GBR Investments 5, LLC
c/o Craig Hale
4766 Holladay Blvd E
Holladay, UT 84117-5486

GM Consultants Group Inc
Attn: Greg Minear
4870 Lionesse Ct
Las Vegas, NV 89130-7285

GOOGLE
Attn: GSUITE
1600 Amphitheatre Parkway
Mountain View, CA 94043-1351

Gabriel DAnnunzio
13 Boucher Dr
Charlton, MA 01507-1303

Gabriel Hernandez
4354 Hilton Head
San Antonio, TX 78217-1821

Gary Heyer
7324 E Villa Way
Scottsdale, AZ 85257-4225

Gary Marburger
103 Entrance Dr, Apt 4, BOX 8
Livingston, TX 77351-9091

Gary Worley
814 Brook Hollow St.
Brownwood, TX 76801-6306

Gaye Key
5960 Adako Road
Lenoir, NC 28645-9769

Generations Funding, LLC
115 Linkside Dr
Taylors, SC 29687-6611

Geodis USA
5101 S Broad Street
Philadelphia, PA 19112-1404

George Urban
9722 S McVicker Ave
Oak Lawn, IL 60453-3641

George Villa c/o Villa Tax
19478 Springfied Rd, Box 28
Groveland, IL 61535-9576

Georgia Toepperwein
c/o Kim Marchwicki (Trustee)
9603 Boerne Spring
Boerne, TX 78006-9394

Github
88 Colin P Kelly Jr St
San Francisco, CA 94107-2008

Glen Biddle
4103 Cane Valley Ct
Fulshear, TX 77441-1758

Glenford Tunstall
623 Marquis Ln
San Antonio, TX 78216-5219

Global Industrial
11 Harbor Park Drive
Port Washington, NY 11050-4656

Gloria Meza
1013 S Vine Avenue
Ontario, CA 91762-5057

GoDaddy
14455 N. Hayden Rd #219
Scottsdale, AZ 85260-6947

Grainger
100 Grainger Pkwy
Lake Forest, IL 60045-5202

Graybar Electric
34 N Meramec Ave
Clayton, MO 63105-3941

Great Lakes Wealth Management
2551 W Glenlord Rd
Stevensville, MI 49127-9393

Gregory Knight
2096 Old Greenville Rd
Staunton, VA 24401-9611

Gregory Talbot
10829 N Pinto Dr
Fountain Hills, AZ 85268-5326

Grizzly Industrial
1821 Valencia St
Bellingham, WA 98229-4746

Gunn Lee Cave, PC
8023 Vantage Drive, Ste 1500
San Antonio, TX 78230-4778

Gus Brisco
4778 Muir Ave
San Diego, CA 92107-2218

Gwen Grossman
1255 N California Ave
Chicago, IL 60622-2867

Gwendolyn Barze
3323 Abbotswood Dr
Harvey, LA 70058-7469

H A Guden Company Inc.
99 Raynor Ave
Ronkonkoma, NY 11779-6634

HANS VAN RIEL
3660 WEDO WAY
NORTH LAS VEGAS NV
NORTH LAS VEGAS, NV 89031-2281

Hafele America Co
3901 Cheyenne Drive
Archdale, NC 27263-3157

Hans VanRiel
3660 Wedo Way
North Las Vegas, NV 89031-2281

Hanson Rivet & Supply Co
13241 Weidner St
Pacoima, CA 91331-2344

Hanspeter Schrennen
P.O. Box 364
Oceanside, CA 92049-0364

Harbor Freight Tools
26541 Agoura Road
Calabasas, CA 91302-2094

Harold Hawken
16103 SE 166th St
Renton, WA 98058-8213

Harry Williams
1312 Darlene Way
Boulder City, NV 89005-3351

Henry Chiles
P.O. Box 275
Batesville, VA 22924-0275

Henry Puente
3690 W El Moraga Pl
Tucson, AZ 85745-9595

Hill Country Electric
4801 Freidrich Lane, Bldg 2, Ste 200
Austin, TX 78744-2701

Hirton Yanes
14200 Vance Jackson Road
San Antonio, TX 78249-1896

Hogentogler  & Co Inc
P.O. Box 2219
Columbia, MD 21045-1219

Horizon Trust Company LLC
6301 Indian School Rd NE, Ste. 200
Albuquerque, NM 87110-8104

Houston Breakers & Disconnect
308 W Hamilton St
Houston, TX 77091-4305

Howard M. Carr Revocable Trust
1029 Grand Isle Dr
Naples, FL 34108-3324

Hubert Odom
900 Longbranch Rd
Hohenwald, TN 38462-4033

Hugh Pipkin
9544 N Corte De Plata
Tucson, AZ 85704-8609

Hunter Blanchard
2811 Alcove Ave
Lubbock, TX 79407-4904

Hydraulic Supply & Service Co
11015 Iota Dr
San Antonio, TX 78217-2697

IMLSS San Antonio
12131 Jones Maltsberger Rd
San Antonio, TX 78247-4202

INF Solutions LLC
2040 North Loop W Ste 12
Houston, TX 77018-8114

ING Voya
2000 21st Ave NW
Minot, ND 58703-0890

Idaho Dept of Labor
317 W. Main St.
Boise, Idaho 83735-0002

Internal Revenue Service
Centralized Insolvency Operation
Post Office Box 7346
Philadelphia, PA 19101-7346

Interstate Plastics
330 Commerce Circle
Sacramento, CA 95815-4213

Interstate Wire Co Inc
2635 Observation Trail
Rockwall, TX 75032-6351

Intertek
545 E. Algonquin Road
Arlington Heights, IL 60005-4376

Irma Nieves
5015 E Fairmount
Tucson, AZ 85712-4060

Iron Mountain
1 Federal Street
Boston, MA 02110-2012

Issac Cabrera
135 Bailey
San Antonio, TX 78210-4141

Iva Das
3115 Gatesbury North Dr
Houston, TX 77082-3052

Ivan Capetillo
11503 Verdis Valley
San Antonio, TX 78245-1493

JFC Industrial
RM B410, Qinghu Tech. Park
Qingxiang Road, Longhua District
Shenzhen, 518109 China

Jack Daniel
2214 Killarney Ln.
Deer Park, TX 77536-4060

Jack Nace
16 Rimby Way
Reading, PA 19606-3064

Jacob Proulx JMB Financial Services
19614 127th St E
Bonney Lake, WA 98391-6072

Jacquelin Farrar
510 Call Ct.
New Baden, IL 62265-2001

Jaimee Christensen
7086 S Chris Ln
Cottonwood Heights, UT 84121-3645

Jake Danzig
45130 Alamendras St
Maricopa, AZ 85139-8774

James & Maybelle Stephens Rev. Trust
1301 Airport Fwy, #125
Bedford, TX 76021-6619

James Adams
197 Kingswood Ave
Taverham, Norwich NR8 6GJ
England

James Donnelly
9297 E Caribbean Lane
Scottsdale, AZ 85260-2834

James Harris
10214 Earlington Manor Dr.
Spring, TX 77379-7462

James Higgs
1708 N. Ladera Vista Dr
Fullerton, CA 92831-1222

James Kenney
3120 Oak Rd Apt 402
Walnut Creek, CA 94597-7748

James Klinker
2538 Prairie St
Blue Island, IL 60406-2039

James Mueller
19218 Greenview Glen Dr
Cypress, TX 77433-5288

James Newell
690 Crab Tree Ct SW
Concord, NC 28025-5700

James O'Neal
1305 Carolyn Ct
Humble, TX 77338-8013

James Payne
5236 E. Hinson Ave.
Haines City, FL 33844-8296

James T. Payne Irrevocable Trust
5236 E. Hinson Ave.
Haines City, FL 33844-8296

James Turk
4026 N. Terra Mesa Circle
Mesa, AZ 85207-1474

James Williams
7905 Anchor Dr
Longmont, CO 80504-7721

James Woodward
17009 N 60th Way
Scottsdale, AZ 85254-6441

Jana Longbotham
3904 77th St
Lubbock, TX 79423-1224

Jane Kilanowski
17848 Columbus Ct
Orland Park, IL 60467-1369

Janet Kalilikane
120 N Val Vista Dr #236
Mesa, AZ 85213-8642

Janette Steffer
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Janice Arbogast
1253 Lacey Spring Rd
Harrisonburg, VA 22802-1435

Janna Forbes
842 County Road 325
Brownfield, TX 79316-7556

Jarmco, Inc.
2811 Hood St Unit J
Dallas, TX 75219-4807

Jarom Neumann
3534 East James Street
Eagle Mountain, UT 84005-3864

Jason Bauer
5810 UTSA Boulevard
San Antonio, TX 78249-4078

Jason Uldrick
1201 Abner Creek Rd.
Greer, SC 29651-7156

Jean Quave
40311 Otero Rd
Magnolia, TX 77354-4408

Jean Williams
7164 N Finger Rock Place
Tucson, AZ 85718-1406

Jeanetta Josey
1104 S Nueces St
Coleman TX 76834-5331

Jeff Minuk
16 Waterloo Crt
Thornhill, ON L3T 6L9
Canada

Jeff Ryan
117 Queen St
Alexandria, VA 22314-2610

Jeff Teolis
2009 Cavendish Drive
Burlington, ON L7P 1Y9
Canada

Jeff Tjaden
560 Eagle Ridge Ln
Kalispell, MT 59901-9021

Jeffrey Fairbrother
504 N Elm St.
Comanche, TX 76442-2243

Jeffrey Keely
6101 Edsall Rd
Alexandria, VA 22304-4198

Jennie R. Gardner Dec. of Trust
3528 W Starr Pass Blvd
Tucson, AZ 85745-9500

Jennifer Kinard
5404 Richardsons Endeavor Dr
Bowie, MD 20720-3395

Jennifer Nevarez
8232 Homefield Way
Sacramento, CA 95828-4946

Jennifer Schimmel
3108 Kingsbarns Drive
Flower Mound, TX 75028-5668

Jeremy Smith
1300 Korb Manor Drive
Evansville, IN 47725-2300

Jeremy Wood
170 Forbush Avenue
Midvale, UT 84047-2634

Jerry Mallory
9909 Treetop Dr, Apt 2706
Orland Park, IL 60462-5318

Jill Ellis
3460 Compass Way
Bluff Dale, TX 76433-4205

Jill Winn
3808 Smokey Pointe
Schertz, TX 78108-2032

Jim Askey
94 S Parade
Leeds, West Yorkshire LS28 8NX
United Kingdom

Jim Schadek
71 Grange Street
Headingley, MB R4H 1A8
Canada

Jimmy and Susan Soules
8100 County Road 206
Grandview, TX 76050-3616

JoAnne Settles
125 Berkshire
Victoria, TX 77904-1752

Joan See
42 W 465 Sylvan Ln
St. Charles, IL 60175-8700

Joe Newhart
50 Fawn Dr
Dallas, PA 18612-1554

John Cochran
984 Deercrest Drive
San Bernadino, CA 92407-1308

John Cooper
19316 W Colter St
Litchfield Park, AZ 85340-5768

John E Gray
205 Viticole Lane
Little Rock, AR 72223-4695

John Gray
19 Kayak Ridge Drive
The Woodlands, TX 77389-8595

John Hancock Life
1 John Hancock Way, Ste. 1350
Boston, MA 02217-1001

John Hart
302 Rosemary Ln
Shelbyville, TN 37160-2235

John Hart
302 Rosemary Ln
Shelbyville, TX 37160-2235

John Jellison
6855 Forest View Dr, Apt 2A
Oak Forest, IL 60452-1641

John Kobierecki
15525 Julies Way
Orland Park, IL 60462-2493

John Laughlin
20326 N 61st Ave
Glendale, AZ 85308-6717

John Mena
103 Crest View Dr
Lakeway, TX 78734-5207

John Osborn
6202 Northwest Blvd
Davenport, IA 52806-1740

John Perchalski
5893 S Henderson Canyon Dr
Green Valley, AZ 85622-6321

John Popadiuk
14838 Vance Jackson
San Antonio, TX 78249-3152

John Robison
513 Fort Rock Ct
Folsom, CA 95630-7196

John Vizy
575 W 19th St, Unit H274
Costa Mesa, CA 92627-2774

John and Karen Jennings
3015 Cokesbury Rd.
Hodges, SC 29653-9177

Jokton Strealy
603 Smithbriar Dr
Valdosta, GA 31602-1342

Jon Norris
523 East Fairway Road
Henderson, NV 89015-7453

Jonathan Rigby
7690 South Center Square
Midvale, UT 84047-7631

Jonathan Snow
11251 State Street
Sandy, UT 84070-5163

Jorge Mesa
2406 Heights Blvd
Taylor, TX 76574-1433

Joseph Benson
39319 Camino Manena
Indio, CA 92203-6615

Joseph Dorsey
6734 Bamberry St
New Orleans, LA 70126-2710

Joseph Fitzpatick
5587 Sundance Avenue
Las Vegas, NV 89110-3823

Joseph Willets
3461 E Camino St
Mesa, AZ 85213-7029

Josephine Russomano
94 Roundup Drive
San Antonio, TX 78213-2309

Joshua McBurney
9955 Chimney Swift Lane
Conroe, TX 77385-3838

Joycelyn Williams
51 Wincrest Falls Dr
Cypress, TX 77429-5217

Judith Delph
9621 N 52nd Lane
Glendale, AZ 85302-3416

Judith L. Werner Revocable Living Trust
81 Elkins LK
Huntsville, TX 77340-7302

Judith Richardson
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Judy Chiles
P.O. Box 275
Batesville, VA 22924-0275

Judy Lonon
906 Lumkin Rd.
Forreston, TX 76041-2512

Julia Towler
5239 Preserve Park Dr.
Spring, TX 77389-1551

Jun Chang
6029 S Rice Ave
Bellaire, TX 77401-2816

Justin Brown
16018 Seekers Street
San Antonio, TX 78255-3310

Justin Rigby
9472 S San Esteban Dr
Vail, AZ 85641-2087

Kane Revocable Trust
3528 W Starr Pass Dr
Tucson, AZ 85745-9500

Kang Yang International
1600 Jarvis Ave
Elk Grove Village, IL 60007-2404

Karen Masters
1200 N Veitch St, Apt 410
Arlington, VA 22201-5822

Karen Payne
12910 Peach Meadow
Cypress, TX 77429-3800

Karen Ready
1927 Topside Ct
Crosby, TX 77532-5004

Karla Carpenter
11485 N Moon Ranch Pl
Marana, AZ 85658-4536

Karnetta Morris
2415 Cold River Dr
Humble, TX 77396-4911

Katherine Thompson
26213 N 49th Lane
Phoenix, AZ 85083-5405

Kathleen Bonnar
12845 S Newport Dr
Palos Park, IL 60464-2604

Kathleen Ellis
4480 E Skousen St
Gilbert, AZ 85295-0032

Kelley Daniel
2723 Carrie St
Brunswick, GA 31520-4802

Kelly Brumbaugh
2765 N Shannon Rd
Tucson, AZ 85745-1014

Kendall Hale
5641 Colfax Avenue
Los Angeles, CA 91601-1735

Kenneth Martin
3620 Ave R
Rosenberg, TX 77471-4742

Kenneth Rud
11800 Grant Road #3901
Cypress, TX 77429-4012

Kerry Richard
611 Colmar Ct
Danville, CA 94506-1938

Kevin Curtis
15455 N 83rd Way
Scottsdale, AZ 85260-1822

Kinkel Rowan
16123 Hidden View Street
San Antonio, TX 78232-2705

Kirby's Beer Store Bell
3227 E 17th St N
Wichita, KS 67208-1910

Klingspor Abrasives
2555 Tate Blvd SE
Hickory, NC 28602-1445

LOGMEIN
320 Summer Street
Boston, MA 02210-1701

Larry Bobbitt
P.O. Box 50365
Amarillo, TX 79159-0365

Larry R. Blume Family Trust
2341 Xenia Ave
Pahrump, NV 89048-6112

Larry Trice
2439 Doverglen Dr
Missouri City, TX 77489-4212

Larry Zimmerman
1743 McKinley St
Enumclaw, WA 98022-2316

Laura Marsh
9120 W Wilshire Ave
Phoenix, AZ 85037-4249

Lauren Adams
12019 Treewell Glen
San Antonio, TX 78249-3932

Lawrence Butler
92 Deer Meadow Ct
St Peters, MO 63304-7716

Lawson Horner
3026 S Lookout Ridge
Gold Canyon, AZ 85118-1706

Leah Wotipka
15611 Long Road
Houston, TX 77044-5929

Lee Richmond
9014 Walnut Springs
Universal City, TX 78148-4646

Leland Wach
39962 N Arabian Way
San Tan Valley, AZ 85140-5408

Leonard Jackson
1702 Northshore Dr
Missouri City, TX 77459-1633

Lieselotte Miller
3940 Laurel Branch Dr
Lakeland, FL 33810-6336

Life Status 360
200 S Virginia St, Ste 710
Reno, NV 89501-2418

Linda G. Richmond
414 Wilcrest Dr. #414
Houston, TX 77042-1073

Linda Hampton
2702 W Monte Vista Dr.
Tucson, AZ 85745-9702

Linda Richmond
2033 S Gessner #2307
Houston, TX 77063-1166

Linda Wroblewski
13057 Birch Path Ct
Lemont, IL 60439-7460

Linh Nguyen
16830 Cobbler Crossing
Sugarland, TX 77498-7151

Lois Wagner
1492 Sedgefield Drive
Murrells Inlet, SC 29576-8653

Lone Star Materials
9822 Ball St.
San Antonio, TX 78217

Lori Fraesdorf
4801 N Camino Antonio
Tucson, AZ 85718-6003

Louise Horn Revocable Trust
385 Holly St
Goodrich, TX 77335-8314

Lucille Vanderhagen
PO Box 46082
Seattle, WA 98146-0082

Luke Anderton
5418 Tammy Lane
Baytown, TX 77523-2428

Luther Young
31 Wedgewood Blvd
Conroe, TX 77304-1349

Lynda Michalski
9938 McVicker Ave
Oak Lawn, IL 60453-3731

Lynn Glazewski
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Lynn Stevenson
5075 N Circulo Sobrio
Tucson, AZ 85718-6035

M. Brown
6251 S. Bradshaw Way
Chandler, AZ 85249-3921

M. McHugh
8513 Little Rock Dr.
Amarillo, TX 79118-8147

M. Ramsey
940 E Foothills Dr
Tucson, AZ 85718-4717

MP Wealth Management LLC
3561 E Sunrise Dr #131
Tuscon, AZ 85718-3227

MSC Industrial Supply
75 Maxess Rd
Melville, NY 11747-3151

Mailchimp
675 Ponce De Leon Ave, NE
Suite 5000
Atlanta, GA 30308-2172

Maillie, Inc.
500 North Lewis Road
Limerick PA 19468-1119

Mainfreight Inc
1400 Glenn Curtiss St
Carson, CA 90746-4030

Marc Boom
5201 Braeburn Dr
Bellaire, TX 77401-4814

Marco Specialties
5290 Platt Springs Rd
Lexington, SC 29073-9252

Margaret Boyd-Hadley
7790 Hall Rd
Fairburn, GA 30213-1970

Marian Abram
5752 N Camino De Las Estrellas
Tucson, AZ 85718-4476

Marian C. Abram Rev. Trust
5752 N Camino de las Estrellas
Tucson, AZ 85718-4476

Marianne Smith
6104 N Lake Mountain Rd
Eagle Mountain, UT 84005-4479

Marico Tippett
8110 S Houghton Rd
Tucson, AZ 85747-4703

Marie Powers
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Marilyn and E. Moore
128 Cindy Jacks Dr.
Kerrville, TX 78028-9377

Mark A Zabinski
707 Brigewater Dr
Mooresville, NC 28112-8444

Mark Benko
2966 W Royal Copeland Dr
Tucson, AZ 85745-1593

Mark Boyle
5721 W Leiber Place
Glendale, AZ 85310-2743

Mark Donahue
11892 N Meteor Pl
Tucson, AZ 85737-3467

Mark Hovde
4522 S 217th St
Kent, WA 98032-1859

Mark Manfre
150 S. La Arboleta St
Gilbert, AZ 85296-1129

Mark Weaver
4618 13th St.
Lubbock, TX 79416-4824

Mark Weber
9077 Boca Gardens Cir S
Boca Raton, FL 33496-3708

Mark Zabinski
707 Bridgewater Drive
Monroe, NC 28112-8444

Marsha Sanders
7477 PR 2564
Quinlan, TX 75474-5252

Marsha Smith
2765 E Des Moines Circle
Mesa, AZ 85213-6802

Martin Mardini
Burghof 2
24939 Flensburg, Germany

Mary Abraham
16626 Broadoak Grove Ln
Sugar Land, TX 77498-7170

Mary Dennis
3322 Chalfont Dr
Houston, TX 77066-4904

Mary Marquis
14019 SW Fwy, Ste 301, Box 163
Sugar Land, TX 77478-3551

Mary McGarey
7255 E Camino Bacelar
Tucson, AZ 85715-3406

Mary Medlang
14307 99th Ave. NE
Arlington, WA 98233

Mary R. Dennis
3322 Chalfont Dr
Houston, TX 77066-4904

Mary Summy
439 Terrace Trl
Goodrich, TX 77335-8340

Mary Williams
St. Dominc Village
2401 Holcombe Blvd, C216
Houston, TX 77021-2023

Maryann Barsi
37 Louis St
Old Bridge, NJ 08857-2234

Masked Republic, Inc.
Box 2351
Castro Valley, CA 94546-0351

Mass Mutual
1295 State St
Springfield, MA 01111-0001

Matheson Trigas
Det 3028 PO Box 123028
Dallas, TX 75312-3028

Matt Quirk
3383 Bancroft Rd
Fairlawn, OH 44333-3037

Matthew MacVane
99 SW 14th Ave
Boca Raton, FL 33486-4454

Mauro Maltoni
927 Tyler St
Hollywood, FL 33019-1301

Maverick-Abrasives
4340 E Miraloma Ave
Anaheim, CA 92807-1886

Mayme Carter
1550 E River Rd Apt 105
Tucson, AZ 85718-5801

McMaster-Carr
PO Box 7690
Chicago, IL 60680-7690

McNamara Capital Investment Group LLC
7350 W College Dr, Ste 101
Palos Heights, IL 60463-1187

Megan Hawken
16103 SE 166th St
Renton, WA 98058-8213

Melanie Derksen
2636 N Gill Avenue
Tucson, AZ 85719-3218

Melanie Groseta
1906 W Fairway Ln
Payson, AZ 85541-4526

Meniscus Audio
1642 Broadway Ave NW # C6
Grand Rapids, MI 49504-2046

Metlife Investors Financial
PO Box 305073
Nashville, TN 37230-5073

Metropolitan CMG
19141 Stone Oak Pkwy, Ste 104
San Antonio, TX 78258-3367

Michael Cales
3705 Emerald Ln.
Mulberry, FL 33860-7509

Michael Carmoney
2400 86th St
Urbandale, IA 50322-4306

Michael Dennis
3409 Country Ridge Dr
Antioch, TN 37013-1038

Michael Grover
4007 Meander Place
Rockledge, FL 32955-4211

Michael Johnston
306 Brees Boulevard
San Antonio, TX 78209-4826

Michael Levitt
3120 Royal Palm Court
Ft. Lauderdale, PA 33312-6338

Michael Martin
7916 Huntington Way
Ft. Smith, AR 72916-9736

Michael Spotofora
7285 Falling Timber Court
Las Vegas, NV 89113-1136

Michael Tadra
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Michael Thomas
15227 Foster Springs Ln
Houston, TX 77095-2180

Michael Wallin
12425 43rd Dr SE
Everett, WA 98208-9006

Michael Wolf
20205 Smokey Rd
Frenchtown, MT 59834-9713

Michelle Clark
1785 N Stony Knoll Ln
Green Valley, AZ 85614-4284

Microsoft Office 365 Billing
One Microsoft Way
Redmond, WA 98052-8300

Midland National Life
One Sammons Plaza
Sioux Falls, SD 57193-1001

Milton Nesbitt
4126 90th Ave
Florissant, MO 63034-2133

Minor Rubber Co Inc
49 Ackerman St
Bloomfield, NJ 07003-4299

Mitchell Monte
1192 Valley Oaks Dr
Lewisville, TX 75067-2011

Monoprice, Inc.
11701 6th St
Rancho Cucamonga, CA 91730-6030

Mountain America Federal Credit Union
Attn: Eric Corbin
9800 S Monroe St
Sandy, UT 84070-4419

Mouser Electronics
1000 North Main St
Mansfield, TX 76063-1514

My Cable Mart
6224 Bury Dr
Eden Prairie, MN 55346-1718

NTE Parts Direct
44 Farrand St
Bloomfield, NJ 07003-2516

Nancy Cimoch
11423 S Lawndale Ave
Chicago, IL 60655-3425

Nancy Day
740 W Kanmar Pl
Tucson, AZ 85704-3802

Nappco Fastener Co
7330 N Sam Houston Pkwy W #200
Houston, TX 77064-3580

Nash Paradise
1248 Bancroft Rd
Keller, TX 76248-4210

Nathan Smith
2707 Rambo Circle
Lavaca, AZ 72941-4323

Nationwide Insurance
PO Box 514540
Los Angeles, CA 90051-4540

Nazlin Hemani
12514 Eagles Entry Dr.
Odessa, FL 33556-2831

Newark Inone
33190 Collection Center Dr
Chicago, IL 60693-0331

Nguyen Thanh
7188 Alder Spring Way
San Jose, CA 95139-1301

Ni Advisors, Inc.
1138 Cadillac Ct
Milpitas, CA 95035-3058

Nick Angel
4 Allison Court
Georgetown, ON L7G 4S4
Canada

Nicolet Cline
2318 S Steen Rd
Spokane Valley, WA 99037-8009

Nolan Rowald
7311 Casita Dr
Magnolia, TX 77354-3250

North American Securities Administrators Ass
750 First Street NE, Suite 1140
Washington, D.C. 20002-8034

Northern Precision Plastics
6553 Revlon Dr
Belvidere, IL 61008-7843

Northern Tool & Equipment
2800 Southcross Dr West
Burnsville, Minnesota 55306-6936

NortonLifeLock Inc.
60 E Rio Salado Pkwy, Ste 1000
Tempe, AZ 85281-9124

OHL-International
5101 South Broad St
Philadelphia, PA 19112-1404

Occidental Life
425 Austin Ave
Waco, TX 76701-2147

Ohio Pinball Show Ortscheid
7090 Cleveland Massillon Rd
New Franklin, OH 44216-9700

Onpay.com
1230 Peachtree St NE, Ste 1250
Atlanta, GA 30309-3575

Openbom
105 Redwood Rd
Newton Center, MA 02459-3140

Orville Mathews
12875 County Road 2
Gruver, TX 79040-6413

Outwater Plastics
4720 W Van Buren St
Phoenix, AZ 85043-3831

PBC Linear
6402 Rockton Rd
Roscoe, IL 61073-8812

PCB Cart
Floor 1st/2nd, Building #C, NO.163
Wu Chang Avenue, Yu Hang District
Hangzhou, China

PGH Advisors, LLC
3561 E Sunrise Dr #131
Tucson, AZ 85718-3227

PR Newswire Association LLC
G.P.O. BOX 5897
New York, NY 10087-5897

PVC Fittings Online
1444 East Main Street
Rock Hill, SC 29730-5952

Pablo Manrique
12375 W Cameo Mary Ln
Tucson, AZ 85743-8511

Paloma Beamer
166 E Limberlost Dr, Unit 103
Tucson, AZ 85705-8816

Pamela Hopman
4901 N Sabino Valley Pl
Tucson, AZ 85750-7221

Parts Express
725 Pleasant Valley Dr
Springboro, OH 45066-1158

Patricia Hollins
9158 National Park Drive
Las Vegas, NV 89178-3526

Patrick Derksen
2636 N Gill Ave
Tucson, AZ 85719-3218

Patty and Wesley Stovall
215 Creekwood Dr.
Bandera, TX 78003-4217

Paul Baransky
6601 Dunlap St, Apt 3034
Houston, TX 77074-5122

Paul E. Mocogni Mary P. Mocogni
221 Sard Place
Highwood, IL 60040-1816

Paul Hopman
4901 N Sabino Valley Pl
Tucson, AZ 85750-7221

Paul Mocogni
221 Sard Place
Highwood, IL 60040-1816

Paul Monaghan
23606 Whispering Wind
Katy, TX 77494-0211

Paul Pino
7701 Santa Isabel Ct NW
Albuquerque, NM 87120-3652

Paula Atkinsons
601 Cherry Ln
Grandview, WA 98930-1486

Paula Norton
12310 Scottsdale Drive
Meadows Place, TX 77477-1436

Pauline Journey
3850 W 97th St
Evergreen Park, IL 60805-2942

Pauline Rubin
11123 Renwick Dr.
Houston, TX 77096-6138

Paypal
2211 N 1st St
San Jose, CA 95131-2021

Peggy Smith
654 Cypress Drive
Hanover, PA 17331-2636

Peter Hemley
7770 E. Oxford Ave
Denver, CO 80237-2163

Peter Shifflett
4521 W Camino De Cielo
Tucson, AZ 85745-9402

Philip Anderson
6744 Hidden Hickory Cir.
Colorado Springs, CO 80927-4049

Phillip Mollencopf
7558 W Wandering Coyote Dr
Tucson, AZ 85743-5231

Phyllis Hansen
3850 W 97th St
Evergreen Park, IL 60805-2942

Pinball Life
1930 (Unit Q) Oak Creek Parkway
Huntley, IL 60142

Pinball Universe
J. Schwarz GmbH Dirk Elzholz
Daimlerstrae 41,
32257 Bnde, Nordrhein-Westfalen
Germany

Pitney Bowes
3001 Summer St
Stamford, CT 06905-4317

Playlife Company
22287 Mulholland Hwy, Ste 62
Calabasas, CA 91302-5157

Poly Electronics
4400 Wyland Dr
Elkhart, IN 46516-9520

Praxair Dist Inc
10 Riverview Dr
Danbury, CT 06810-6268

Preferred Trust Company LLC
2140 Pebble Rd, Ste 140
Las Vegas, NV 89123-3206

Premier Group Enterprises LLC
10001 Lake Forest Blvd, Ste 605
New Orleans, LA 70127-6200

Principal
711 High St
Des Moines, IA 50392-0001

Professional Distribution Center
10980 Stancliff Rd
Houston, TX 77099-4206

Protective Life
PO Box 12687
Birmingham, AL 35202-6687

Quinn Johnson
2503 Jackson Keller Road
San Antonio, TX 78230-5267

RD and J Inc
116 Troy Ave
Lubbock, TX 79416-3108

RE & CL Orth Family Trust
1601 W Queen Creek Rd #300
Chandler, AZ 85248-0903

RS Hughes Co Inc
1162 Sonora Ct
Sunnyvale, CA 94086-5378

Rackmount Solutions
3301 E. Plano Parkway #175A
Plano, TX 75074-7260

Ralph Price
6340 Villa Emo St
N Las Vegas, NV 89031-7269

Randall Foster
2014 W McLaughlin St
Smyrna, TN 37167-8421

Randall James
556 CR 189
Zephyr, TX 76890-4116

Randy Seymour
545 Matthew Drive
Hohenwald, TN 38462-1144

Rapidharness
6 Liberty Square # 2026
Boston, MA 02109-5800

Raul Gomez
8901 Dove Rd
Canyon, TX 79015-5800

Raymond and Joanne Borner
12212 74th Ave
Palos Heights, IL 60463-1339

Richard Barnes
1910 Brazos Crossing Dr
Richmond, TX 77406-6807

Richard Blevins
1310 Martin Street
Pleasanton, TX 78064-2126

Richard Jennings
11515 Fawnway Dr
Houston, TX 77048-2607

Richard Ruble
5301 County Road 7550
Lubbock, TX 79424-6579

Richard Stroud
6801 CR 1017
Joshua, TX 76058-6327

Richard Wiley
1995 W La Osa Dr
Tucson, AZ 85705-2190

Richeliue America
7021 Sterling Ponds Ct
Sterling Heights, MI 48312-5809

Rickie and Libby Brinegar
7824 W Taro Lane
Glendale, AZ 85308-6104

Ricky Coker
1121 Carriage Ct
Seabrook, TX 77586-2587

Ringcentral
20 Davis Dr
Belmont CA 94002-3002

Rob Anthony
107 E 7th St
Lovell, WY 82431-1803

Robert Alessi
17718 92nd Ave E
Puyallup, WA 98375-2097

Robert Poynter
5735 N County Rd 400 West
Bargersville, IN 46106-9381

Robert Schall
8264 Preston Way
Sacramento, CA 95828-6604

Robert Scott
219 Brookview Rd
Statesville, NC 28625-2703

Robert Spraker
6960 W Wade Pl
Tucson, AZ 85743-6023

Robert Triplet
121 Town Loop, Apt 103
Mooresville, MC 28117-9382

Robert and Michelle Kane
3528 W Starr Pass Blvd
Tucson, AZ 85745-9500

Roberta Erdmann
18319 Glenn Haven Estates Dr.
Spring, TX 77379-2769

Roberta John
4303 Warners Discovery Way
Bowie, MD 20720-4893

Roberta M. Saling Rev. Living Trust
364 Holly Ridge Rd.
Winter Haven, FL 33880-1113

Roberta Saling
315 Lake Howard Drive
Winter Haven, FL 33880-2570

Roberta and Phillip Erdmann
18319 Glenn Haven Estates Dr.
Spring, TX 77379-2769

Robin Walters
2029 W 20th Lane
Yuma, AZ 85364-8828

Rockler
4365 Willow Dr
Medina, MN 55340-4522

Ronald Mendola
26543 SW 122nd Place
Homestead, FL 33032-7971

Ronald Siemienas
21159 S Hillside Rd
Frankfort, IL 60423-9199

Ronnie Counts
1816 Rider Rd
Azle, TX 76020-3830

Rory Motley
309 Glenmore St
Victoria, TX 77904-2755

Rosa Gibson
524 Simonton St
Montgomery, TX 77356-3277

Ross Rohde
4529 N Heatherwood Pl
Tucson, AZ 85718-6840

Roxanne Holly
6821 E Brownstone Pl
Tucson, AZ 85750-2074

Rudy Boudin
Rue des Navetiares 17
5600 Philippeville, Wallonie
Belgium

Rus Teter
1323 S Gelven Ave
Springfield, MO 65804-0617

Ruth Yanok
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Ryan Bird
319 West 1800 North
Pleasant Grove, UT 84062-9259

Ryan Policky
243 Osceola St
Denver, CO 80219-1228

Ryan Rush
56883 Joshua Dr
Yucca Valley, CA 92284-4091

SAGAFTRA
5757 Wilshire Blvd, 7th Floor
Los Angeles, CA 90036-3681

SAGER Electronics
19 Leona Dr
Middleborough, MA 02346-1404

SETMORE
1033 SE Main St #5
Portland, OR 97214-4589

Safe Money Solutions Group
5801 W I40, Ste 101
Amarillo, TX 79106-4633

Salvador Lopez
6341 N. 82nd Way
Scottsdale, AZ 85250-5615

San Antonio Foam Fabricators
13715 Topper Cir
San Antonio, TX 78233-4032

San Antonio Water System
2800 US Hwy 281 N
San Antonio, TX 78212-3106

Sandra Newman
1627 Indian Wells Drive
Boulder City, NV 89005-3641

Sandra Thompson
4396 N Atfield Pl
Tucson, AZ 85719-1175

Sara Meyers
11842 Mulholland Dr
Meadows Place, TX 77477-1526

Sarah King
1854 Yuma Street
Salt Lake City, UT 84108-2927

Savings Options and Solutions Inc
16870 W Bernardo Dr #410
San Diego, CA 92127-1678

Schweitzer & Crosson
460 Caredean Dr
Horsham, PA 19044-1370

Scott Bonnar
12845 S Newport Dr
Palos Park, IL 60464-2604

Scott Donaldson
620 Stoneleigh Dr
Houston, TX 77079-6912

Scott Hanson
4148 E Rockledge Rd
Phoenix, AZ 85044-6768

Scott Nazarino
10219 9th Ave S
Seattle, WA 98168-1512

Sean Gibson
3055 Nantucket Drive
San Antonio, TX 78230-3425

Securities and Exchange Commission
David Woodcock, Regional Director
Burnett Plaza
801 Cherry St., Suite 1900, Unit 18
Fort Worth, TX 76102-6819

Securities and Exchange Commission
Secretary of the Treasury
100 F St NE
Washington, DC 20549-2000

Selso Socias
7513 Avenue C
Santa Fe, TX 77510-8417

Senior Insurance Services Inc
60 Rabbit Trail Dr
Washington, MO 63090-5510

Shantell Wright
8011 Brooks Chapel Rd #1531
Brentwood, TN 37027-3964

Sharon Bloczynski
8015 S Lawler Ave
Burbank, IL 60459-2138

Shavonda Harris
10214 Earlington Manor Dr.
Spring, TX 77379-7462

Shawn McFarlane
PO Box 1213
Fernley, NV 89408-1213

Shawn Volk
1271 W Panorama Rd
Tucson, AZ 85704-2834

Shelley Brock
P.O. Box 180
Silverton, TX 79257-0180

Shenzhen Jirong Int. Trade Co., Ltd.
dba Greartisan Gear Motors
Yiwuleyuan East, Jiangbin Rd
Yiwu, Zhejiang, China

(p)THE SHERWIN WILLIAMS COMPANY
ATTN ATTN BANKRUPTCY LEGAL DEPARTMENT
1100 MIDLAND
101 WEST PROSPECT AVENUE
CLEVELAND OH 44115-1093

Shotgun Software
210 Main St
Venice, CA 90291-2522

Sidney J Martindale III Fam. Rev. Living Tru
321 S Magnolia St
Woodville, TX 75979-5236

Silicon Drive Office Venture, LLC
229 North Main Street
Boerne, TX 78006-2035

Silicon Drive Office Venture, LLC
c/o John C. Dunne
SMFAD Law
1001 McKinney Street, Suite 1100
Houston, Texas 77002-6424

Silicon Drive Office Venture, LLC
c/o John C. Dunne
SMFAD Law
1001 McKinney, Suite 1100
Houston, Texas 77002-6424

Silicon Drive Office Venture, LLC
c/o Norton Rose Fulbright US LLP
98 San Jacinto Blvd, Ste 1100
Austin, Texas 78701-4255

Silicon Office Ventures, LLC
c/o David Spencer
229 N Main St
Boerne, TX 78006-2035

Slack
500 Howard St
San Francisco, CA 94105-3031

Sonia Green
2100 Huldy St #1
Houston, TX 77019-6535

Sonja Romero
6532 7th St.
Lubbock, TX 79416-3770

South Texas Draperies
7515 Grissom Rd #103
San Antonio, TX 78251-4747

South Texas Dumpster
9346 TX-106 Loop
San Antonio, TX 78263

Southco Inc.
210 N. Brinton Lake Rd
Concordville, PA 19331

Spectrum Business
400 Atlantic St.
Stamford, CT 06901-3512

Spirit Group
235 W 23rd St, 5th Floor
New York, NY 10011-2371

State Auto
518 East Broad Street
Columbus, OH 43215-3976

Stefan Riedler
3 Obere Agergasse
4840 Schndorf, Obe
Austria

Stephanie Johnson
3506 Lauren Trail
Pearland, TX 77581-8835

Stephanie Joseph
3506 Lauren Trail
Pearland, TX 77581-8835

Stephanie Lee
401 Ruby Ritz
Universal City, TX 78148-3646

Steven Bowden
5434 Sunlit Brook
San Antonio, TX 78240-2453

Steven Fortier
21100 State St, #105
San Jacinto, CA 92583-8105

Steven Harper
430 W Ft Morgan Rd, Unit 1501
Gulfshores, AL 36542-4456

Steven Sheldon
2609 N. 22nd Street
Mesa, AZ 85213-1437

Steven Steinberg
752 Lindenwood Dr
Claremont, CA 91711-2952

Stovall Family Trust
106 Yaupon Dr
Kerrville, TX 78028-7709

(p)STRIPE  INC
ATTN LEGAL DEPARTMENT
112 GULL DRIVE
SOUTH SAN FRANCISCO CA 94080-4806

Sunlife Financial
One Sun Life Executive Park
Wellesley Hills, MA 02481

Super Bright LEDs
13645 Shoreline Dr
Earth City, MO 63045-1241

Susan Alderfer
2045 Hill Rd
Perkiomenville, PA 18074-9636

Susan Conrad Trust
c/o Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218-3010

Susan Willis
730 W Kanmar Place
Tucson, AZ 85704-3802

Suzanne Brazzell
9002 E Linden St
Tucson, AZ 85715-5575

Suzanne Sweetman
300 River Oaks Dr
Labelle, FL 33935-4778

Suzohapp
601 Dempster St
Mount Prospect, IL 60056-4585

TAXJAR.COM
462 Washington St. #3066
Woburn, MA 01888-8049

TEQUIPMENT.NET
205 Westwood Ave
Long Branch, NJ 07740-6564

TJ Beyer
3252 Hermosa St
Pinole, CA 94564-1552

Tamra Marco
10791 Prairie Farm Road
Grant Park, IL 60940-4017

Tanja Greene
3411 Sparta Drive
Missouri City, TX 77459-6760

Tanja Y. Greene
3411 Sparta Drive
Missouri City, TX 77459-6760

Tape Ease Supply LLC
13423 Zander Rd
Maribel, WI, 54227-9507

Tarpon Technology Inc
10558 Bissonnet St
Houston, TX, 77099-2146

Teresa & Troy Roland
15467 Falling Waters Rd.
Williamsport, MD 21795-2062

Teresa Lampkins
3310 Beam Drive
Las Vegas, NV 89139-5902

Teresa Tunstall
26915 Rustic Brook
San Antonio, TX 78261-2455

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Workforce Commission
c/o Christopher S. Murphy
Bankruptcy & Collections Division MC 008
P.O. Box 12548
Austin, TX 78711-2548

The Hartford
One Hartford Plaza
Hartford, CT 06155-0001

Theodora McGee
1508 Timothy Ln
Amarillo, TX 79118-8224

Theresa Dannhaus
32025 FM 1301 Rd
West Columbia, TX 77486-2201

Thomas Abraham
16626 Broadoak Grove Ln
Sugar Land, TX 77498-7170

Thomas Ashcraft
3121 N Pantano Rd
Tucson, AZ 85750-2837

Thomas Hogan
520 Hickman St
Boerne, TX 78006-2715

Thomas Walker
28302 Bonn Mountain
San Antonio, TX 78260-1416

Thrailkill All Metals
200 Allentown Pkwy
Allen, TX 75002-4210

Tim Buteyn
16142 W Blackhawk Dr
Lockport, IL 60441-4352

Timothy Allison
218 Hawthorne Place
Port Angeles, WA 98362-3716

Timothy Boykin
1609 Main Blvd.
Brownwood, TX 76801-1510

Timothy Dawalt
159 Draketown Rd
Bloomsburg, PA 17815-7708

Timothy Palmer
7978 N Blue Brick Dr
Tucson, AZ 85743-7343

Tina Wendelschafer
11329 E Natal Ave
Mesa, AZ 85209-2941

Todd Yoder
12009 Floating Clouds Path
Clarksville, MD 21029-1678

Tom Polomchak
230 Reynolds St
Plymouth, PA 18651-1111

Tom Scott
c/o Tyler Wolf
Goldman Sachs
222 South Main Street
Salt Lake City, UT 84101-2174

Toni Hanks
2314 Laurel Rustic Oaks
Houston, TX 77014-2789

Tools Today
65-70 Olsten St
Flushing, NY 11374

Tracie Bush
7225 Royal Oak Dr
Benbrook, TX 76126-4525

Transamerica Life
4333 Edgewood Rd NE
Cedar Rapids, IA 52499-0001

Trevor Sherman
2033 E Cortez Drive
Gilbert, AZ 85234-3830

Trumpower
3350 Scott Blvd #13
Santa Clara, CA 95054-3116

Tumbler Technologies
3350 Scott Blvd #13
Santa Clara, CA 95054-3116

Turner Logic, LLC
215 W Bandera Rd, Ste 114-814
Boerne, TX 78006-2820

Twyla Gray
19 Kayak Ridge Drive
The Woodlands, TX 77389-8595

US Air Purifiers LLC
5221 Castleberry Dr
Peoria, IL 61615-9315

US Life Ins. Co. in the City of New York
C/O AIG
PO Box 650400
Dallas, TX 75265-0400

US Small Business Administration
14925 Kingsport Rd
Fort Worth, TX 76155-2243

USCUTTER
17945 NE 65th St #200
Redmond, WA 98052-4928

Uline
12575 Uline Dr
Pleasant Prairie, WI 53158-3686

United States Trustee - SA12
US Trustee's Office
615 E Houston, Suite 533
San Antonio, TX 78295-1601

Unity Copenhagen DNK
760 Market Street, Ste 400
San Francisco, CA 94102-2401

Universal Music
2220 Colorado Ave
Santa Monica, CA 90404-3506

Utah Dept of Workforce Services
P.O. Box 45249
Salt Lake City, UT  84145-0249

Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT 84134-9000

Valco Valley Tool & Die, Inc.
10020 York-Theta Dr
North Royalton, OH 44133-3535

Valhalla Group
c/o Jonmark Richardson
6517 West John Cabot Rd
Glendale, AZ 85308-1037

Valley Tool and Die
1555 Brooklyn St
Eugene, OR 97403-2494

Vernon Earle
10991 E Via Tranquilla
Tucson, AZ 85749-8767

Vickie Costello
4658 Brambleton Ave
Roanoke, VA 24018-3437

Vickie Socias
7513 Avenue C
Santa Fe, TX 77510-8417

Victor Arnold
2525 E Drachman St
Tucson, AZ 85716-3506

Victoria Rhoden
7151 Woodlake Pkwy #108
San Antonio, TX 78218-3747

WIRED4SIGNS USA, LLC
7669 Clinton Hwy
Powell, TN 37849-4110

Walsh & Albert Co
19300 Oil Center Blvd
Houston, TX 77073-3353

Walter Lakota
2302 Columbia Drive
Costa Mesa, CA 92626-6453

WarehouseRacks.Com
3550 N Interstate 35
San Antonio, TX 78219

Warner Brothers
Attn: VP Bus & Legal
4000 Warner Blvd
Bldg 118, 5th Flr
Burbank, CA 91522-0002

Warren Conard
11760 W 30th Pl
Lakewood, CO 80215-7018

Wayne Bahur
307 Farm Ln
Pittsburgh, PA 15236-4224

Wayne Richmond
260 Burleson Rd
Belville, TX 77418-9907

Wells Fargo
420 Montgomery St
San Francisco, CA 94104-1298

Wells Fargo
P. O. Box 6995
Portland, OR 97228-6995

Wells Fargo
P.O. Box 51193
Los Angeles, CA 90051-5493

Wells Trust
1201 Enterprise Ave, Apt 522
League City, TX 77573-2983

Wesley Wyzykowski
3243 Pinehurst Ave
Pittsburgh, PA 15216-2309

Westbrook Metals Inc
907 Eddie Rd
San Antonio, TX 78219-3399

Wiha Tools
1348 Dundas Circle
Monticello, MN 55362-8434

Wiley Carter
19141 Stone Oak Pkwy, Ste 104
San Antonio, TX 78258-3367

William Lawlor
19128 Loomis Ave
Homewood, IL 60430-4422

William Tatar
6364 Craig Ave
Bensalem, PA 19020-2526

William Wells
11968 W 83rd Ave
Arvada, CO 80005-4704

Williams Crow Mask, LLP
1100 NE I-410 Loop, Ste 350
San Antonio, TX 78209

Wilson Adkins
36963 N Stoneware Dr
San Tan Valley, AZ 85140-5320

Wilson C Adkins
36963 N. Stoneware Dr
San Tan Valley, AZ 85140-5320

Woodcraft
13719 San Pedro Ave
San Antonio, TX 78232-4462

Woodland Power Products
72 Acton St
West Haven Green, CT 06516-1704

Woon Yi
1344 S Chambers Rd
Aurora, CO 80017-4096

Yolanda Hoirup
18807 McGhee Drive E
Bonney Lake, WA 98391-6821

Zack Masters
7602 Luskey Boulevard
San Antonio, TX 78256-2542

Zar Razack
c/o Purpose Driven Financial Services LL
9820 Northcross Center Ct, # 143
Huntersville, NC 28078-7356

Catherine A. Curtis
Wick Phillips Gould & Martin, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204-2441

Jason M. Rudd
Wick Phillips Gould & Martin LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204-2441

John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801-4943

LIFE INSURANCE COMPANIES AND PARTIES-IN-INTEREST RE LIFE INSURANCE POLICIES

Protective Life Insurance Co
Attn: LEGAL DEPT
P.O Box 12687
Birmingham, AL 35202-6687

Brighthouse Life Insurance Co
Attn: LEGAL DEPT
P.O. Box 305073,
Nashville, TN 37230-5073

John Hancock Life Insurance Co
Attn: LEGAL DEPT
P.O. Box 55979,
Boston, MA 02205-5979

Occidental Life Insurance Co
Amer Amic Life Insur of TXs
Attn: LEGAL DEPT
P.O. Box 2595,
Waco, TX 76702-2595

Transamerica Life Insurance Co
Attn: LEGAL DEPT
4333 Edgewood Rd NE,
Cedar Rapids, IA 52499

Elizabeth Allen
407 Victory Ln.
Mansfield, TX 76063-3489

Philip Anderson
6744 Hidden Hickory Cir.
Colorado Springs, CO 80927-4049

Debra Atkins
5609 72nd St.
Lubbock, TX 79424-1807

Carter Berry
8 North St.
Taylors, SC 29687-2445

Carrie Blair
4502 80th St.
Lubbock, TX 79424-3208

Timothy Boykin
1609 Main Blvd.
Brownwood, TX 76801-1510

Beau Brock
1595 FM 3030
Silverton, TX 79257-5344

Brooks Brock
513 Commerce
Silverton, TX 79257

Clifford Brock
1595 FM 3030
Silverton, TX 79257-5344

Shelley Brock
1595 FM 3030
Silverton, TX 79257-5344

Henry Chiles
2491 Crown Orchard Rd.
Batesville, VA 22924

Judy Chiles
2491 Crown Orchard Rd.
Batesville, VA 22924

Ann Clinkscales
305 Parkwood Rd.
Greenwood, SC 29646-8546

Ricky Coker
1121 Carriage Ct.
Seabrook, TX 77586-2587

David Croy
203 Dunkirk Rd.
Oldsmar, FL 34677-4001

Jill Ellis
3460 Compass Way
Bluff Dale, TX 76433-4205

Janna Forbes
842 County Road 325
Brownfield, TX 79316-7556

Donald Haney
5404 80th St.
Lubbock, TX 79424-2825

Nazlin Hemani
12514 Eagles Entry Dr.
Odessa, FL 33556-2831

Randall James
556 CR 189
Zephyr, TX 76890-4116

John Jennings
315 Cokesbury Rd.
Hodges, SC 29653-9177

Karen Jennings
315 Cokesbury Rd.
Hodges, SC 29653-9177

Becca Judd
1176 El Nito Ct.
Henderson, NV 89012-5005

Charles Knight
2178 Old Greenville Rd.
Staunton, VA 24401-9608

Gregory Knight
2096 Old Greenville Rd.
Staunton, VA 24401-9611

Audrey Mallinckrodt
210 High Meadow Ln.
Foley, MO 63347-2871

Billy Massey
7110 Forbess Dr.
Brownwood, TX 76801-0059

Karen Masters
1200 N. Veitch St., Apt. 410
Arlington, VA 22201-5822

Forrest Mayes
3850 CR 276
Zephyr, TX 76890-3856

Bryan Miles
4939 Monterey Dr.
Frisco, TX 75034-4083

E. Omsberg
563 Sherwood Forrest Dr.
Woodville, TX 75979-7272

Lloyd Omsberg
563 Sherwood Forrest Dr.
Woodville, TX 75979-7272

Dennis Plunk
201 Brickey Rd.
Dumas, TX 79029-3548

Sonja Romero
6532 7th St.
Lubbock, TX 79416-3770

Bill Rousseau
6905 Michelle Dr.
Amarillo, TX 79109-7414

Lauri Rousseau
6905 Michelle Dr.
Amarillo, TX 79109-7414

Marsha Sanders
7477 PR 2564
Quinlan, TX 75474-5252

Jimmy Soules
8100 County Road 206
Grandview, TX 76050-3616

Susan Soules
8100 County Road 206
Grandview, TX 76050-3616

Patty Stovall
215 Creekwood Dr.
Bandera, TX 78003-4217

Wesley Stovall
215 Creekwood Dr.
Bandera, TX 78003-4217

Julia Towler
5239 Preserve Park Dr.
Spring, TX 77389-1551

Jason Uldrick
1201 Abner Creek Rd.
Greer, SC 29651-7156

Thomas Walker
28302 Bonn Mountain
San Antonio, TX 78260-1416

Mark Weaver
4618 13th St.
Lubbock, TX 79416-4824

Alma Wesley
3215 Windshire Ln., Unit 211
Charlotte, NC 28273-4190

Alan Wolf
115 Linkside Dr.
Taylors, SC 29687-6611

Susan Wolf
115 Linkside Dr.
Taylors, SC 29687-6611

Gary Worley
814 Brook Hollow St.
Brownwood, TX 76801-6306

Leah Wotipka
15611 Long R
Houston, TX 77044-5929

C&C, LLC
2491 Crown Orchard Rd.
Batesville, VA 22924

Generations Funding, LLC
115 Linkside Dr.
Taylors, SC 29687-6611

Howard M. Carr Revocable Trust
1029 Grand Isle Dr.
Naples, FL 34108-3324

Jarmco, Inc.
2811 Hood St., Unit J
Dallas, TX 75219-4807

The Dewbre Family Trust
908 N. Austin St.
Comanche, TX 76442-1735

The Stovall Family Trust
106 Yaupon Dr.
Kerrville, TX 78028-7709