**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 1 |

**Consignor: DEEPROOT**
Pat Lowe
Pat Lowe
2402 East Main Street
Uvalde, TX 78801

Phone:830-407-5117

Auction: Mel Davis Auctions 232 - Deeproot

| Lot# | Transaction Description | Amount |
|---|---|---|
| 1 | **Black Leather Couch**<br>Black Leather Couch | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | 330.00 |
| 2 | **Three Unit Office Desk with Hutch and Shelf**<br>Three Unit Office Desk with Hutch and Shelf | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5236 - Hayden, Tom<br>Tom Hayden<br>255 sunshine lane<br>New braunfels, TX 78130<br>Phone: | 305.00 |
| 3 | **Coffee Table and Two Leather Chairs**<br>Coffee Table and Two Leather Chairs | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5316 - Mi Casa Furniture, Carrillo, Clare<br>Clare Carrillo<br>Mi Casa Furniture<br>6214 NW Loop 410<br>San Antonio, TX 78238 | 60.00 |

| Lot# | Transaction Description | Amount |
|---|---|---|
| 4 | **Two Section Desk with Shelf and Office Chair**<br>Two Section Desk with Shelf and Office Chair | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5102 - Garza, John<br>John Garza<br>10247 Rainbow Creek<br>San Antonio, TX 78245 | 300.00 |
| 7 | **Lift Top Coffee Table with Drawers**<br>Lift Top Coffee Table with Drawers | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5150 - Korbar, Robert<br>Robert Korbar<br>290 n graytown rd<br>Saint hedwig, TX 78152 | 405.00 |
| 8 | **Large Leather Couch with Pillows**<br>Large Leather Couch with Pillows | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5210 - Pinball Life, Dezwarte, Terry<br>Terry Dezwarte<br>Pinball Life<br>11930 Oak Creek Parkway<br>Huntley, IL 60142 | 1,775.00 |
| 10 | **Large Rolling Dry Erase Board**<br>Large Rolling Dry Erase Board | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007 | 305.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 2 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 11 | Twelve Office Desk Chairs<br>Twelve Office Desk Chairs | | 19 | Three Section Desk with Shelf, Filing Cabinet and<br>Three Section Desk with Shelf, Filing Cabinet and Office Chair | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone: | 2,002.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5235 - Doll, William<br>William Doll<br>23103 Skila Drive<br>Elmendorf, TX 78112<br>Phone: | 56.00 |
| 12 | Werner Four Foot Aluminum Latter<br>Werner Four Foot Aluminum Latter | | 20 | Contents on Desk, Desk Not Included<br>Contents on Desk, Desk Not Included | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5092 - Sign Partners USA, LLC, Popp, Travis<br>Travis Popp<br>Sign Partners USA, LLC<br>8160 Whisper Oak, Suite 2<br>San Antonio, TX 78266<br>Phone· | 30.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 375.00 |
| 13 | Twelve Foot Conference Table<br>Twelve Foot Conference Table | | 21 | Large Cabinet With Office Supply's and Filing Cabi<br>Large Cabinet With Office Supply's and Filing Cabinet | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone: | 225.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes,<br>Ramiro<br>Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone: | 200.00 |
| 18 | Corner Office Desk with Office Chair<br>Corner Office Desk with Office Chair | | 22 | Three Large Super Sticky Easer Pao Stanol<br>Three Large Super Sticky Easer Pao Stanol | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama<br>3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone | 80.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5177 - Jolly, Meghan<br>Meghan Jolly<br>12722 Popes Creek St<br>San Antonio, TX 78233<br>Phone | 25.00 |

Consignor Settlement

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 3 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 23 | **Table with Office Tools and Supply's** <br> Table with Office Tools and Supply's | | 28 | **Hp Color Laser Jet Cpu525 with Table and Contents** <br> Hp Color Laser Vet Cpu525 with Table and Contents | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5007 - Turner, Chris <br> Chris Turner <br> 215 West Bandera Road <br> Ste. 114-814 <br> Boerne, TX 78006 <br> Phone: | 275.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5243 - Hustle Town Distribution, Coy, Arthur <br> Arthur Coy <br> Hustle Town Distribution <br> 2122 Center St. <br> Houston, TX 77007 <br> Phone | 325.00 |
| 24 | **Box of Stainless Bottles** <br> Box of Stainless Bottles | | 30 | **Kyocera Printer System Id #b11917** <br> Kyocera Printer System Id #b11917 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5070 - Hopkins, Donald <br> .Donald Hopkins <br> 6880 heritage pkwy <br> lithia springs, GA 30122 <br> Phone. | 280.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro <br> Ramiro Reyes <br> Rams Weatherization & Const Llc <br> 14911 Pearl Woods <br> San Antonio, TX 78249 <br> Phone <br> 10301788-TX | 925.00 |
| 26 | **Supply Table with Office Supplies** <br> Wicker Tray w/ Contents and Paper Cutter Not Included | | 31 | **Fast Back Binding System** <br> Fast Back Binding System | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5007 - Turner, Chris <br> Chris Turner <br> 215 West Bandera Road <br> Ste. 114-814 <br> Boerne, TX 78006 <br> Phone. | 170.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5007 - Turner, Chris <br> Chris Turner <br> 215 West Bandera Road <br> Ste. 114-814 <br> Boerne, TX 78006 <br> Phone: | 575.00 |
| 27 | **Supply Table with Office Supplies** <br> Comb Hole Puncher Not Included | | 32 | **Office Desk and Two Shelfves** <br> Office Desk and Two Shelfs | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro <br> Ramiro Reyes <br> Rams Weatherization & Const Llc <br> 14911 Pearl Woods <br> San Antonio, TX 78249 <br> Phone | 180.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro <br> Ramiro Reyes <br> Rams Weatherization & Const Llc <br> 14911 Pearl Woods <br> San Antonio, TX 78249 <br> Phone | 150.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 4 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | | | 37 | **Eight Desk Chairs**<br>Eight Desk Chairs | |
| 33 | **Three Section Desk**<br>Three Section Desk | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | 1,400.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone | 205.00 | | | |
| 34 | **Black Leather Couch, Lounge Chair, End Table**<br>Large Black Leather Couch and Lounge Chair with End Table | | 38 | **View Sonic Projector Screen**<br>View Sonic Projector Screen | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5316 - Mi Casa Furniture, Carrillo, Clare<br>Clare Carrillo<br>Mi Casa Furniture<br>6214 NW Loop 410<br>San Antonio, TX 78238<br>Phone: | 305.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5231 - Howard, Alan<br>Alan Howard<br>197 Clear Oak<br>Universal City, TX 78148<br>Phone: | 150.00 |
| 35 | **Two Shelfs and Cabinet with Key**<br>Two Shelfs and Cabinet with Key | | 39 | **Epson projector screen**<br>Epson projector screen | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5016 - Popov, Igor<br>Igor Popov<br>235 East Lullwood<br>San Antonio, TX 78212<br>Phone: | 155.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5116 - Delao, Francisco<br>Francisco Delao<br>9202 thornbury<br>SAN ANTONIO, TX 78250-3541<br>Phone | 75.00 |
| 36 | **Fifteen Desk Chairs**<br>Fifteen Desk Chairs | | 40 | **View Sonic Projector Screen**<br>View Sonic Projector Screen | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | 3,100.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5350 - Gonzalez, Samuel<br>Samuel Gonzalez<br>7825 Lantana Ln<br>Somerset, TX 78069<br>Phone: | 130.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 5 |

| ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 1 | Single 63"Wx72"Lx54"H Cubicle Desk with Chair | | 45 | Desk, Filing Cabinets, 1 Monitor, 1 Chair | |
| | Single 63"Wx72"Lx54"H Cubicle Desk with Chair | | | Desk, Filing Cabinets, 1 Monitor, 1 Rolling Chair | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 350.00 |
| | #5034 - AmPd Labs Llc., Harkins, Sean | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Sean Harkins | | | Arthur Coy | |
| | AmPd Labs Llc. | | | Hustle Town Distribution | |
| | 1718A w 23rd st. | | | 2122 Center St. | |
| | Houston, TX 77008 | | | Houston, TX 77007 | |
| | Phone: | | | Phone | |
| 2 | Eight Rolling Desk Chairs | | 46 | 8 Rolling Chairs One Regular Chair | |
| | Eight Rolling Desk Chairs | | | Right Rolling Chairs One Regular Chair | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 1,525.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 650.00 |
| | #5222 - 210 IT, Gutierrez, Michael | | | #5222 - 210 IT, Gutierrez, Michael | |
| | Michael Gutierrez | | | Michael Gutierrez | |
| | 210 IT | | | 210 IT | |
| | 4706 Shavano Oak | | | 4706 Shavano Oak | |
| | Ste 102 | | | Ste 102 | |
| | San Antonio, TX 78249 | | | San Antonio, TX 78249 | |
| | Phone: | | | Phone: | |
| 3 | Four Filing Cabinets And Office Supply's | | 47 | Pinball Machine Parts | |
| | Four Filing Cabinets And Office Supply's | | | Pinball Machine Parts | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 250.00 | 3/29/2022 | Invoice Sale Price(Qty=1) | 4,000.00 |
| | #5092 - Sign Partners USA, LLC, Popp, Travis | | | #5317 - Engberg, Eric | |
| | Travis Popp | | | Eric Engberg | |
| | Sign Partners USA, LLC | | | 1102 Thistle Cir | |
| | 8160 Whisper Oak, Suite 2 | | | Cedar Park, TX 78613 | |
| | San Antonio, TX 78266 | | | Phone | |
| | Phone. | | 48 | Three Office Desk and Contents | |
| 4 | Eight Rolling Desk Chairs | | | Three Office Desk and Contents | |
| | Eight Rolling Desk Chairs | | | | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) | 350.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 1,525.00 | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | #5007 - Turner, Chris | | | Arthur Coy | |
| | Chris Turner | | | Hustle Town Distribution | |
| | 215 West Bandera Road | | | 2122 Center St. | |
| | Ste. 114-814 | | | Houston, TX 77007 | |
| | Boerne, TX 78006 | | | Phone | |
| | Phone: | | | | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX  78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 6 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 49 | Husky 600 pounds Max Loading Tool Box Four Drawer<br>Husky 600 pounds Max Loading Tool Box Four Drawer | | | Burnet, TX 78611<br>Phone: | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | 375.00 | 54 | (6) 216"Lx126"Wx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>216"Lx126"Wx54"H | |
| | Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | 1,700.00 |
| 51 | (6.5) 135"Wx207"Lx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>135"Wx207"Lx54"H | | | Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael | 1,275.00 | 55 | (8) 288"Lx126"Wx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>288"Lx126"Wx54"H | |
| | Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael | 2,900.00 |
| 52 | (4) 288"Lx63"Wx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>288"Lx63"Wx54"H | | | Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | 1,025.00 | 56 | (3) 216"Lx63"Wx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>216"Lx63"Wx54"H | |
| | Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone: | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael | 750.00 |
| 53 | (8) 288"Lx126"Wx54"H Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>288"Lx126"Wx54"H | | | Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5299 - Jamar, Tanis | 3,250.00 | 57 | (4) 288"Lx63"Wx54"H  Cubicle Desk Area<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>288"Lx63"Wx54"H | |
| | Tanis Jamar<br>5402 S HWY 281 | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | 775.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 7 |

| .ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | Ramiro Reyes | | | Rams Weatherization & Const Llc | |
| | Rams Weatherization & Const Llc | | | 14911 Pearl Woods | |
| | 14911 Pearl Woods | | | San Antonio, TX 78249 | |
| | San Antonio, TX 78249 | | | Phone: | |
| | Phone:. | | | 10301788-TX | |
| | 10301788-TX | | 62 | **Canon Image PROGRAF TA-20 Plotter** | |
| i8 | **Assorted Pinball Machine Parts** | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) | 700.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 3,277.00 | | #5007 - Turner, Chris | |
| | #5017 - Hood, Timotjy | | | Chris Turner | |
| | Timotjy Hood | | | 215 West Bandera Road | |
| | 4028 Ella Lee Lane | | | Ste. 114-814 | |
| | Houston, TX 77027 | | | Boerne, TX 78006 | |
| | Phone: | | | Phone | |
| i9 | **3 Desks, 2 Monitors, 4 Filing Cabinets, Chair** | | 63 | **Puhui Infrared IC Heater T-962** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 600.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 50.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5289 - PortableDeviceFix, LLC, Stoner, William | |
| | Arthur Coy | | | William Stoner | |
| | Hustle Town Distribution | | | PortableDeviceFix, LLC | |
| | 2122 Center St. | | | 12140 oconnor rd. | |
| | Houston, TX 77007 | | | san antonio, TX 78233 | |
| | Phone | | | Phone | |
| i0 | **8' Conference Table w/ 5 Chairs** | | 64 | **Digital Microscope w/ Screen** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 775.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5323 - System Solutions, Quintana, Cruz | |
| | Arthur Coy | | | Cruz Quintana | |
| | Hustle Town Distribution | | | System Solutions | |
| | 2122 Center St. | | | 207 Santa Fe St | |
| | Houston, TX 77007 | | | San Juan, TX 78589 | |
| | Phone: | | | Phone | |
| i1 | **Keyocera TASKalfa 3051ci Printer** | | 65 | **Rigol DS1054Z 4 Channel Oscilliscope** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 1,025.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 225.00 |
| | #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | | | #5289 - PortableDeviceFix, LLC, Stoner, William | |
| | (¿ Ramiro Reyes | | | William Stoner | |
| | | | | PortableDeviceFix, LLC | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 8 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | 12140 oconnor rd.<br>san antonio, TX 78233<br>Phone: | | 70 | **Cubicle Desk Area**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 66 | **Tektronix MSO 2022B Oscilliscope**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5092 - Sign Partners USA, LLC, Popp, Travis<br>·Travis Popp | 775.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5289 - PortableDeviceFix, LLC, Stoner, William<br>William Stoner | 485.00 | | Sign Partners USA, LLC<br>8160 Whisper Oak, Suite 2<br>San Antonio, TX 78266<br>Phone | |
| | PortableDeviceFix, LLC<br>12140 oconnor rd.<br>san antonio, TX 78233<br>Phone:    I | | 71 | **Wooden Shelf w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 67 | **GE Fridge/Freezer Combo**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5353 - TUTTLE, JUSTIN<br>·JUSTIN TUTTLE | 155.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5203 - Individual, Tarasiewicz, Arthur<br>Arthur Tarasiewicz | 325.00 | | 4410 W Cypress Villas Dr.<br>Spring, TX 77379<br>Phone | |
| | Individual<br>617 Cavan<br>Cibolo, TX 78108<br>Phone | | 72 | **Filing Cabinet w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 68 | **Avolon Bottleless Hot/Cold Water Dispenser**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama | 55.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama | 105.00 | | 3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone:· | |
| | 3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone:· | | 73 | **Workbench w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 69 | **Whirlpool Dishwasher**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5277 - Self, Tee, Stephen<br>·Stephen Tee | 950.00 |
| 3/31/2022 | Invoice Sale Price(Qty=1)<br>#5322 - oyervides, Pedro<br>·Pedro oyervides | 120.00 | | Self<br>900 county rd 345<br>Marble Falls, TX 78654<br>Phone | |
| | 710 e. van wek<br>Edinburg, TX 78539<br>Phone:    Fax: | | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 9 |

| .ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| '4 | **Assorted Spools of Wire** | | 78 | **Work Table w/ Contents** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 230.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 1,000.00 |
| | #5311 - cazares, armando | | | #5007 - Turner, Chris | |
| | armando cazares | | | Chris Turner | |
| | 26123 dedtiny ridge | | | 215 West Bandera Road | |
| | san antonio, TX 78260 | | | Ste. 114-814 | |
| | Phone | | | Boerne, TX 78006 | |
| '5 | **Workbench w/ Contents** | | | Phone: 35 | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 79 | **Work Table w/ Contents** | |
| | | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 775.00 | | | |
| | #5059 - N/a, Cruz-Lambert, Josue | | 3/25/2022 | Invoice Sale Price(Qty=1) | 550.00 |
| | Josue Cruz-Lambert | | | #5007 - Turner, Chris | |
| | N/a | | | Chris Turner | |
| | 13319 Lobelia St | | | 215 West Bandera Road | |
| | San Antonio, TE 78232 | | | Ste. 114-814 | |
| | Phone | | | Boerne, TX 78006 | |
| '6 | **Wooden Shelf w/ Contents** | | | Phone: | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 80 | **Assorted Wiring Harness Connectors** | |
| | | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 | | | |
| | #5067 - Barrels of Fun LLC, van Es, David | | 3/25/2022 | Invoice Sale Price(Qty=1) | 130.00 |
| | David van Es | | | #5311 - cazares, armando | |
| | Barrels of Fun LLC | | | armando cazares | |
| | 17338 Morgans Lake Dr | | | 26123 dedtiny ridge | |
| | Cypress, TX 77433 | | | san antonio, TX 78260 | |
| | Phone: | | | Phone: | |
| '7 | **2 Shelves w/ Contents** | | 81 | **Large Lot Shaker Motor Kits** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 105.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 2,010.00 |
| | #5353 - TUTTLE, JUSTIN | | | #5359 - Miss, Saadi, Sara | |
| | JUSTIN TUTTLE | | | Sara Saadi | |
| | 4410 W Cypress Villas Dr. | | | Miss | |
| | Spring, TX 77379 | | | 15602 Dawn Crest | |
| | Phone | | | San Antonio, TX 78248 | |
| | | | | Phone | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 10 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 82 | **Workbench w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 86 | **Incomplete Pinbal Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>·Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 385.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>·Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 5,500.00 |
| 83 | **5 Drawer Rollaround, 3 Drawer Tool Box w/ Tools**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 87 | **Work Table w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes, Ramiro<br>Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone | 535.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>·Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone | 455.00 |
| 84 | **2 Incomplete Pinball Machines**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 88 | **Work Table w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5353 - TUTTLE, JUSTIN<br>JUSTIN TUTTLE<br>4410 W Cypress Villas Dr.<br>Spring, TX 77379<br>Phone | 852.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>·Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone | 550.00 |
| 85 | **Rack w/ Assorted Spools of Wire**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 89 | **4 Pinball Cabinets**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5081 - Dynotronics, Mcclughan, Joseph<br>Joseph Mcclughan<br>Dynotronics<br>204 Sagebrush Pkwy<br>Marion, TX 78124<br>Phone | 329.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>·Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 8,000.00 |

Consignor Settlement

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
| Date: | 4/25/2022 |
| Page: | 11 |

| .ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|------|-------------------------|--------|------|-------------------------|--------|
| )0 | **5 Rolling Wooden Pinball Work Carts**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 94 | **Single 63"Wx72"Lx54"H Cubicle Desk Area**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions<br>63"Wx72"Lx54"H | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 1,275.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama<br>3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone: | 205.00 |
| )1 | **Rolling Storage Bin Rack w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 95 | **ProReck Speakers**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5141 - Vest, Kevin<br>Kevin Vest<br>221 Hickory Run<br>La Vernia, TX 78121<br>Phone | 325.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5203 - Individual, Tarasiewicz, Arthur<br>Arthur Tarasiewicz<br>Individual<br>617 Cavan<br>Cibolo, TX 78108<br>Phone: | 600.00 |
| )2 | **Rolling/Reversible Dry Erase Board**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 96 | **20 Black Stackable Chairs**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5187 - Teamwork Financial, Moe, Doug<br>Doug Moe<br>Teamwork Financial<br>8 Dominion Drive<br>San Antonio, TX 78006<br>Phone | 400.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5260 - MergeWorks, Klingler, Scott<br>Scott Klingler<br>MergeWorks<br>4985 Eisenhauer Rd.<br>Suite 104<br>San Antonio, TX 78218<br>Phone | 825.00 |
| )3 | **Coffee Table, 2 Chairs, 2 End Tables**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 97 | **2 Desks w/ 7 Chairs**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phon | 245.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 300.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 12 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 98 | Loto of Photo/Video Lighting<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 102 | Row of 10 Connected Theater Seats<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>, . Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone: | 405.00 | | 3/31/2022 Invoice Sale Price(Qty=1)<br>#5330 - Gutierrez, Justin<br>Justin Gutierrez<br>4514 Stetson park<br>San Antonio, TX 78223<br>Phone | 70.00 |
| 99 | Rolling Conference Table w/ Outlets<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 103 | Row of 10 Connected Theater Seats<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5034 - AmPd Labs Llc., Harkins, Sean<br>Sean Harkins<br>AmPd Labs Llc.<br>1718A w 23rd st.<br>Houston, TX 77008<br>Phone: | 105.00 | | 3/31/2022 Invoice Sale Price(Qty=1)<br>#5330 - Gutierrez, Justin<br>Justin Gutierrez<br>4514 Stetson park<br>San Antonio, TX 78223<br>Phone | 70.00 |
| 100 | Incomplete Pinball Machine<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 104 | Row of 11 Connected Theater Seats<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 16,500.00 | | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone: | 150.00 |
| 101 | Row of 10 Connected Theater Seats<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 105 | Row of 12 Connectd Theater Seats<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | 3/31/2022 Invoice Sale Price(Qty=1)<br>#5330 - Gutierrez, Justin<br>Justin Gutierrez<br>4514 Stetson park<br>San Antonio, TX 78223<br>Phone | 75.00 | | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone: | 155.00 |
| | | | 106 | Samsung 65" Smart TV<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | | | | 3/25/2022 Invoice Sale Price(Qty=1)<br>#5183 - Funtastic Amusement, Blohm, Michael<br>( Michael Blohm | 430.00 |

**Consignor Settlement**

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 13 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | Funtastic Amusement<br>4114 Azalea Ln<br>Garland, TX 75043<br>Phone: | | | Marion, TX 78124<br>Phone: | |
| | | | 111 | Troy 20pc Dumbell Set 5-50LBS 2ea<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 107 | Samsung 65" Smart TV<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5156 - Alpha Iron Gym, Macon, Joey | 1,275.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5183 - Funtastic Amusement, Blohm, Michael<br>Michael Blohm<br>Funtastic Amusement<br>4114 Azalea Ln<br>Garland, TX 75043<br>Phone: | 376.01 | | Joey Macon<br>Alpha Iron Gym<br>1916 Wayward Trl.<br>Pleasanton, TX 78064<br>Phone: | |
| | | | 112 | Precor Adjustable Weight Bench<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 108 | (12) Rolling Office Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning Properties, Henning, R. H. | 415.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5222 - 210 IT, Gutierrez, Michael<br>Michael Gutierrez<br>210 IT<br>4706 Shavano Oak<br>Ste 102<br>San Antonio, TX 78249<br>Phone | 625.00 | | R. H. Henning<br>Henning Properties<br>Pob 12505<br>San Antonio, TX 78212<br>Phone | |
| | | | 113 | Precor Adjustable Stretch Bench<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 109 | (16) Stackable Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5177 - Jolly, Meghan | 401.00 |
| | | | | Meghan Jolly | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone: | 205.00 | | 12722 Popes Creek St<br>San Antonio, TX 78233<br>Phone | |
| | | | 114 | Precor Ab-X Bench<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 110 | (2) Rolling Racks<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5259 - Willars, Heliodoro | 255.00 |
| | | | | Heliodoro Willars | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5264 - Smith and Sons Farm, Smith, Joshua<br>Joshua Smith<br>Smith and Sons Farm<br>2012 Bolton Road | 25.00 | | 322 latch<br>San Antonio, TX 79213<br>Phone: | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX  78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 14 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 115 | **Precor Pulldown/Seated Row Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 119 | **Precor Leg Extension/Curl Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning  Properties, Henning, R. H.<br>R. H. Henning<br>Henning  Properties<br>Pob  12505<br>San Antonio, TX 78212<br>Phone | 1,255.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning  Properties, Henning, R. H.<br>R. H. Henning<br>Henning  Properties<br>Pob  12505<br>San Antonio, TX 78212<br>Phone | 775.00 |
| 116 | **Precor Multi Press Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 120 | **Precor FTS Glide Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning  Properties, Henning, R. H.<br>R. H. Henning<br>Henning  Properties<br>Pob  12505<br>San Antonio, TX 78212<br>Phone | 1,261.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5156 - Alpha Iron Gym, Macon, Joey<br>Joey Macon<br>Alpha Iron Gym<br>1916 Wayward Trl.<br>Pleasanton, TX 78064<br>Phone. | 1,775.00 |
| 117 | **Precor Leg Press/Curl Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 121 | **Precor Inner/Outer Thigh Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning  Properties, Henning, R. H.<br>R. H. Henning<br>Henning  Properties<br>Pob  12505<br>San Antonio, TX 78212<br>Phone | 630.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5316 - Mi Casa Furniture, Carrillo, Clare<br>Clare Carrillo<br>Mi Casa Furniture<br>6214 NW Loop 410<br>San Antonio, TX 78238<br>Phone | 807.87 |
| 118 | **Precor Bicep/Tricep Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 122 | **Precor Knee Dip Stand**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5096 - Henning  Properties, Henning, R. H.<br>R. H. Henning<br>Henning  Properties<br>Pob  12505<br>San Antonio, TX 78212<br>Phone | 1,263.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5035 - Kingtech Manufacturing, REYES, RAUL<br>RAUL REYES<br>Kingtech Manufacturing<br>7019 Corpus Christi St.<br>Houston, TX 77020<br>Phone | 255.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 15 |

| ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 23 | **Precor Back Extension Bench**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 127 | **Precor EFX CrossRamp Eliptical**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5059 - N/a, Cruz-Lambert, Josue<br>Josue Cruz-Lambert<br>N/a<br>13319 Lobelia St<br>San Antonio, TE 78232<br>Phone | 230.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone | 1,750.00 |
| 24 | **Expresso Interactive Fitness Bike**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 128 | **Precor EFX CrossRamp Eliptical**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5361 - moe, david<br>david moe<br>8700 star ranch road<br>Apt 4301<br>Fair oaks ranch, TX 78015<br>Phone | 1,525.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 1,750.00 |
| 25 | **Precor AMT Open Stride Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 129 | **Precor Treadmill**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5361 - moe, david<br>david moe<br>8700 star ranch road<br>Apt 4301<br>Fair oaks ranch, TX 78015<br>Phone | 2,525.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>iChris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 2,750.00 |
| 26 | **Precor AMT Open Stride Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 130 | **Precor Treadmill**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5361 - moe, david<br>david moe<br>8700 star ranch road<br>Apt 4301<br>Fair oaks ranch, TX 78015<br>Phone | 2,775.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5189 - Rams Weatherization & Const Llc, Reyes,<br>Ramiro<br>0Ramiro Reyes<br>Rams Weatherization & Const Llc<br>14911 Pearl Woods<br>San Antonio, TX 78249<br>Phone | 1,025.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 16 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 131 | Two Door Metal Cabinet ( No Keys)<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama<br>3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone: | 295.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5092 - Sign Partners USA, LLC, Popp, Travis<br>Travis Popp<br>Sign Partners USA, LLC<br>8160 Whisper Oak, Suite 2<br>San Antonio, TX 78266<br>Phone | 50.00 | 136 | AmTab 12 Seat Folding Cafeteria Table<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 132 | Ear Plug, Safety Glasses, Lense Wipe Station<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5142 - Lizama, Alexander<br>Alexander Lizama<br>3132 Nacogdoches Rd #210<br>San Antonio, TX 78261<br>Phone | 305.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5140 - Parrella, Jonathan<br>Jonathan Parrella<br>5306 Waterbeck St<br>Fulshear, TX 77441<br>Phone: | 45.00 | 137 | AmTab 12 Seat Folding Cafeteria Table<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 133 | Retro Gottlieb Black Hole Pinball Machine<br>Condition Unknown | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5260 - MergeWorks, Klingler, Scott<br>Scott Klingler<br>MergeWorks<br>4985 Eisenhauer Rd.<br>Suite 104<br>San Antonio, TX 78218<br>Phone: | 425.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5020 - Whisler, Nick<br>Nick Whisler<br>6500 Champion Grandview Way #28205<br>Austin, TX 78750<br>Phone | 2,738.25 | 138 | AmTab 12 Seat Folding Cafeteria Table<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 134 | Americas Most Haunted Pinball Machine<br>Condition Unknown | | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5260 - MergeWorks, Klingler, Scott<br>Scott Klingler<br>MergeWorks<br>4985 Eisenhauer Rd.<br>Suite 104<br>San Antonio, TX 78218<br>Phone | 325.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5054 - Heim, John<br>John Heim<br>102 Stonecrest Circle<br>Clarks Summit, PA 18411<br>Phone: Fa: | 4,277.00 | | | |
| 135 | AmTab 12 Seat Folding Cafeteria Table<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 17 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 39 | **Microwave, Coffee Pot, Coffee Grinder** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Individual 231 Doolittle San Antonio, TX 78211 Phone: | |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5087 - Vasquez, Martha Martha Vasquez 221 lee st Kenedy, TX 78119 Phone: | 35.00 | 144 | **White Side x Side Fridge/Freezer Combo** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 40 | **Keurig Coffee Maker, K-Cup Holder, Toaster** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | 3/25/2022 Invoice Sale Price(Qty=1) #5248 - DeLaCruz, Laura Laura DeLaCruz 5895 Hall Avenue Corpus Christi, TX 78408 Phone | 155.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5235 - Doll, William William Doll 23103 Skila Drive Elmendorf, TX 78112 Phone | 70.00 | 145 | **Samsung Twin Cooling Fridge Freezer Drawer Combo** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 41 | **Avalon Bottleless Water Dispenser** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | 3/25/2022 Invoice Sale Price(Qty=1) #5361 - moe, david david moe 8700 star ranch road Apt 4301 Fair oaks ranch, TX 78015 Phone | 705.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5259 - Willars, Heliodoro Heliodoro Willars 322 latch San Antonio, TX 79213 Phone | 130.00 | 146 | **2/3 Seater Massaging Leather Couch** One Side Weak Motor | |
| 42 | **Frigidaire Dishwasher w/ Dishes** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | 3/25/2022 Invoice Sale Price(Qty=1) #5361 - moe, david david moe 8700 star ranch road Apt 4301 Fair oaks ranch, TX 78015 Phone: | 180.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5091 - McKenna, Michael Michael McKenna 15735 Knolldown San Antonio, TX 78247 Phone | 210.00 | 147 | **End Table w/ Cabinet, Drawer, Cup Holder, Outlets** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 43 | **Microwave, Coffee Pot, Skillet, Lunchbox** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | 3/25/2022 Invoice Sale Price(Qty=1) #5255 - Texanrafter Creations, Herrera, Audrey Audrey Beth Herrera Texanrafter Creations 219 Hill Loop | 50.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5234 - Individual, Mendiola, Alfredo Alfredo Mendiola | 40.00 | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 18 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | Floresville, TX 78114 | | 152 | **Work Station w/ Small Dry Erase Board** | |
| | Phone | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| **148** | **End Table w/ Cabinet, Drawer, Cup Holder, Outlets** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 550.00 |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | #5007 - Turner, Chris | |
| | | | | Chris Turner | |
| | | | | 215 West Bandera Road | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 55.00 | | Ste. 114-814 | |
| | #5063 - Cruz, Steven | | | Boerne, TX 78006 | |
| | Steven Cruz | | | Phone | |
| | 6830 still lake | | 153 | **HP Printer & 4 File Cabinets** | |
| | San Antonio, TX 78244 | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| | Phone: | | | | |
| **149** | **Samsung 46" Smart TV** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 575.00 |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 230.00 | | )Ramiro Reyes | |
| | #5150 - Korbar, Robert | | | Rams Weatherization & Const Llc | |
| | Robert Korbar | | | 14911 Pearl Woods | |
| | 290 n graytown rd | | | San Antonio, TX 78249 | |
| | Saint hedwig, TX 78152 | | | Phone | |
| | Phone: | | | 10301788-TX | |
| **150** | **Wooden Entertainment Center** | | 154 | **Pinball Cabinet Parts ( Coin Slot Parts)** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 150.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 325.00 |
| | #5248 - DeLaCruz, Laura | | | #5091 - McKenna, Michael | |
| | Laura DeLaCruz | | | Michael McKenna | |
| | 5895 Hall Avenue | | | 15735 Knolldown | |
| | Corpus Christi, TX 78408 | | | San Antonio, TX 78247 | |
| | Phone: | | | Phone | |
| **151** | **Work Station w/ Large Dry Erase Board** | | 155 | **Table w/ Assorted Hardware** | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 575.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 155.00 |
| | #5007 - Turner, Chris | | | #5035 - Kingtech Manufacturing, REYES, RAUL | |
| | Chris Turner | | | RAUL REYES | |
| | 215 West Bandera Road | | | Kingtech Manufacturing | |
| | Ste. 114-814 | | | 7019 Corpus Christi St. | |
| | Boerne, TX 78006 | | | Houston, TX 77020 | |
| | Phone | | | Phone | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|-------|------|
| Date: | 4/25/2022 |
| Page: | 19 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|------|------------------------|--------|------|------------------------|--------|
| 156 | 5 Intel Motherboard H510m PROO<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 160 | 6 Intel Motherboard H510m PROO<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5373 - Vest, Kevin<br>)Kevin Vest<br>8119 sheroak ct<br>indianapolis, IN 46227<br>Phone: | 275.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5318 - Elite products and logistics, Bowen, Matt<br>Matt Bowen<br>Elite products and logistics<br>7638 Susan Elaine street<br>San Antonio, TX 78240<br>Phone: | 255.00 |
| 157 | 6 Intel Motherboard H510m PROO<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 161 | Work Station<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5318 - Elite products and logistics, Bowen, Matt<br>'Matt Bowen<br>Elite products and logistics<br>7638 Susan Elaine street<br>San Antonio, TX 78240<br>Phone | 275.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5035 - Kingtech Manufacturing, REYES, RAUL<br>RAUL REYES<br>Kingtech Manufacturing<br>7019 Corpus Christi St.<br>Houston, TX 77020<br>Phone | 331.58 |
| 158 | 6 Intel Motherboard H510m PROO<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 162 | Rolling Reversible Dry Erase Board<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5318 - Elite products and logistics, Bowen, Matt<br>'Matt Bowen<br>Elite products and logistics<br>7638 Susan Elaine street<br>San Antonio, TX 78240<br>Phone | 280.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 380.00 |
| 159 | 6 Intel Motherboard H510m PROO<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 163 | Office Desk Set Up<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5318 - Elite products and logistics, Bowen, Matt<br>Aatt Bowen<br>Elite products and logistics<br>7638 Susan Elaine street<br>San Antonio, TX 78240<br>Phone | 275.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5035 - Kingtech Manufacturing, REYES, RAUL<br>(8: JRAUL REYES<br>Kingtech Manufacturing<br>7019 Corpus Christi St.<br>Houston, TX 77020<br>Phone | 325.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 20 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 164 | Table Shelf w/ Assorted Hardware<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 168 | 7 Stackable Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 500.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 180.00 |
| 165 | 2 Cabinets w/ Contents<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 169 | 7 Stackable Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5035 - Kingtech Manufacturing, REYES, RAUL<br>RAUL REYES<br>Kingtech Manufacturing<br>7019 Corpus Christi St.<br>Houston, TX 77020<br>Phone | 35.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone | 190.00 |
| 166 | 9 Rolling Office Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 170 | 6 Rolling Office Chairs<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5144 - Jag Professional Services LLC, Garcia, Javier<br>Javier Garcia<br>Jag Professional Services LLC<br>3015 Nantucket<br>San Antonio, TX 78230<br>Phone | 1,025.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5260 - MergeWorks, Klingler, Scott<br>Scott Klingler<br>MergeWorks<br>4985 Eisenhauer Rd.<br>Suite 104<br>San Antonio, TX 78218<br>Phone | 625.00 |
| 167 | Large Conference Table w/ Power Outlets<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 171 | Avalon Bottless Water Dispenser<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5092 - Sign Partners USA, LLC, Popp, Travis<br>Travis Popp<br>Sign Partners USA, LLC<br>8160 Whisper Oak, Suite 2<br>San Antonio, TX 78266<br>Phone | 250.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5059 - N/a, Cruz-Lambert, Josue<br>Josue Cruz-Lambert<br>N/a<br>13319 Lobelia St<br>San Antonio, TE 78232<br>Phone | 145.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 22 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | Fulshear, TX 77441 <br> Phone | | 186 | (NIB) Dewalt Router & Grizzly Router Table <br> DW618 | |
| 182 | 4 Boxes w/ 4 Each Heavy Duty Workbench Casters <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5001 - Bazinga Automation, Goddard, Royce <br> Royce Goddard | 250.01 |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5140 - Parrella, Jonathan <br> Jonathan Parrella <br> 5306 Waterbeck St <br> Fulshear, TX 77441 <br> Phone | 230.00 | | Bazinga Automation <br> Royce.goddard@hotmail.com <br> San Antonio, TX <br> Phone | |
| 183 | 4 Boxes w/ 4 Each Heavy Duty Workbench Casters <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 188 | Desk w/ Contents <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5140 - Parrella, Jonathan <br> Jonathan Parrella <br> 5306 Waterbeck St <br> Fulshear, TX 77441 <br> Phone | 325.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5243 - Hustle Town Distribution, Coy, Arthur <br> Arthur Coy <br> Hustle Town Distribution <br> 2122 Center St. <br> Houston, TX 77007 <br> Phone: | 205.00 |
| 184 | Contents Of Office <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 189 | Dewalt 6 Gallon Portable Wet/Dry Vac (NIB) <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5035 - Kingtech Manufacturing, REYES, RAUL <br> RAUL REYES <br> Kingtech Manufacturing <br> 7019 Corpus Christi St. <br> Houston, TX 77020 <br> Phone: | 495.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5243 - Hustle Town Distribution, Coy, Arthur <br> Arthur Coy <br> Hustle Town Distribution <br> 2122 Center St. <br> Houston, TX 77007 <br> Phone | 70.00 |
| 185 | Toshiba 43" Amazon Fire TV w/ Stand <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 190 | Dewalt 6 Gallon Portable Wet/Dry Vac (NIB) <br> Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5189 - Rams Weatherization & Const Llc, Reyes, <br> Ramiro <br> Ramiro Reyes <br> Rams Weatherization & Const Llc <br> 14911 Pearl Woods <br> San Antonio, TX 78249 <br> Phone <br> 10301788-TX | 280.00 | 3/25/2022 | Invoice Sale Price(Qty=1) <br> #5150 - Korbar, Robert <br> Robert Korbar <br> 290 n graytown rd <br> Saint hedwig, TX 78152 <br> Phone | 70.00 |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 21 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 172 | **Magic Chef Microwave** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1) #5092 - Sign Partners USA, LLC, Popp, Travis Travis Popp Sign Partners USA, LLC 8160 Whisper Oak, Suite 2 San Antonio, TX 78266 Phone | 130.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5268 - self, spiller, Edward Edward spiller self 9119 chinon san antonio, TX 78250 Phone: | 45.00 | | | |
| | | | 177 | **2 Wood/Leather Chairs** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 173 | **LulzBot TAZ 3-D Printer** KT-PR0041NA-22698 | | 3/25/2022 | Invoice Sale Price(Qty=1) #5203 - Individual, Tarasiewicz, Arthur Arthur Tarasiewicz Individual 617 Cavan Cibolo, TX 78108 Phone | 205.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5017 - Hood, Timotjy Timotjy Hood 4028 Ella Lee Lane Houston, TX 77027 Phone | 2,750.00 | | | |
| | | | 179 | **7 Small File Cabinets** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 174 | **Pinball Cabinet Parts** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1) #5122 - AKYOR, Gatabi, Javad Javad Gatabi AKYOR 415N GUADALUPE ST PMB 298 San Marcos, TX 78666 Phone | 155.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5317 - Engberg, Eric Eric Engberg 1102 Thistle Cir Cedar Park, TX 78613 Phone | 2,000.00 | | | |
| | | | 180 | **7 Delta-Regis RG90-10103 Tool Balancers** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 175 | **Large U-Shaped Desk w/ Contents** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1) #5140 - Parrella, Jonathan Jonathan Parrella 5306 Waterbeck St Fulshear, TX 77441 Phone | 325.00 |
| | 3/25/2022 Invoice Sale Price(Qty=1) #5311 - cazares, armando armando cazares 26123 dedtiny ridge san antonio, TX 78260 Phone | 205.00 | | | |
| | | | 181 | **4 Boxes w/ 4 Each Heavy Duty Workbench Casters** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 176 | **Leather Couch** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 3/25/2022 | Invoice Sale Price(Qty=1) #5140 - Parrella, Jonathan Jonathan Parrella 5306 Waterbeck St | 230.00 |

**Consignor Settlement**

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 23 |

| ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 91 | **Grizzly 12" x 36" Gunsmithing Lathe with Stand** Model: G4003G     Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 195 | **Klutch .5"x1" - 4.5" Max Arbor Press** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5075 - ATTC, Self, Rex             Rex Self ATTC 14606 County Road 944 Alvin, TX 77511 Phone | 3,025.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5142 - Lizama, Alexander             Alexander Lizama 3132 Nacogdoches Rd #210 San Antonio, TX 78261 Phone 12680133 | 65.00 |
| 92 | **Grizzly Sheet Metal Machine 30" 3 in 1** Model: G40112     Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 196 | **Miller Diversion 180 Tig Welder** With Rolling Cart and Argon Tank     Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5081 - Dynotronics, Mcclughan, Joseph             Joseph Mcclughan Dynotronics 204 Sagebrush Pkwy Marion, TX 78124 Phone | 901.01 | 3/25/2022 | Invoice Sale Price(Qty=1) #5275 - potter, wayne             wayne potter 8015 FM 2504 Bigfoot, TX 78005 Phone | 2,525.00 |
| 93 | **Baleigh Industrial 48" 135° Manual Brake** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 197 | **Yost 750-E Shop Vise w/ Stand** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5081 - Dynotronics, Mcclughan, Joseph             Joseph Mcclughan Dynotronics 204 Sagebrush Pkwy Marion, TX 78124 Phone | 4,525.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5334 - Roberson Farm and Ranch, Roberson, Nathan             Nathan Roberson Roberson Farm and Ranch 175 CR 766 Devine, TX 78016 Phone | 280.00 |
| 94 | **Grizzly 24" Pan & Box Brake** Model: G0557     Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 198 | **Grizzly 20 Ton Double Pump Press** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5283 - Paul Richard Electric, Arguelles, Paul             Paul Arguelles Paul Richard Electric 7536 Harms Rd. Houston, TX 77041 Phone | 300.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5334 - Roberson Farm and Ranch, Roberson, Nathan             Nathan Roberson Roberson Farm and Ranch 175 CR 766 Devine, TX 78016 Phone | 505.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 24 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 199 | **Bench Grinder w/ Stand and Assorted Tools** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 203 | **Shop Table w/ Contents** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5360 - Caballero, Daniel Daniel Caballero 11434 Culebra Rd. APT 6305 San Antonio, TX 78253 Phone: I5 | 50.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5092 - Sign Partners USA, LLC, Popp, Travis Travis Popp Sign Partners USA, LLC 8160 Whisper Oak, Suite 2 San Antonio, TX 78266 Phone | 155.00 |
| 200 | **Shop Table w/ Contents** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 204 | **Work Shop Table** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5360 - Caballero, Daniel Daniel Caballero 11434 Culebra Rd. APT 6305 San Antonio, TX 78253 Phone | 50.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5092 - Sign Partners USA, LLC, Popp, Travis Travis Popp Sign Partners USA, LLC 8160 Whisper Oak, Suite 2 San Antonio, TX 78266 Phone | 175.00 |
| 201 | **Miller Shop Welding Table w/ Contents** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 205 | **Work Pro Toolbox w/ Tools & Stand** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5377 - COTOVI, Del Bosque, Jose Jose Del Bosque COTOVI P.O. Box 33446 SAN ANTONIO, TX 78265 Phone | 886.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5311 - cazares, armando armando cazares 26123 dedtiny ridge san antonio, TX 78260 Phone | 160.00 |
| 202 | **Large Rolling Shop Table w/ Contents** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 206 | **Large Shop Table** Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5092 - Sign Partners USA, LLC, Popp, Travis Travis Popp Sign Partners USA, LLC 8160 Whisper Oak, Suite 2 San Antonio, TX 78266 Phone: | 400.00 | 3/25/2022 | Invoice Sale Price(Qty=1) #5092 - Sign Partners USA, LLC, Popp, Travis Travis Popp Sign Partners USA, LLC 8160 Whisper Oak, Suite 2 San Antonio, TX 78266 Phone | 425.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 25 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 207 | **3 Wooden Shop Tables**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 211 | **Shop Table w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5141 - Vest, Kevin<br>'Kevin Vest<br>221 Hickory Run<br>La Vernia, TX 78121<br>Phone          7 | 75.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5210 - Pinball Life, Dezwarte, Terry<br>Terry Dezwarte<br>Pinball Life<br>11930 Oak Creek Parkway<br>Huntley, IL 60142<br>Phone. | 1,251.00 |
| 208 | **Flammable Safety Storage Cabinet w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 212 | **Contents of Pallet Rack (Rack Not Included)**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5092 - Sign Partners USA, LLC, Popp, Travis<br>Travis Popp<br>Sign Partners USA, LLC<br>8160 Whisper Oak, Suite 2<br>San Antonio, TX 78266<br>Phone | 975.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5353 - TUTTLE, JUSTIN<br>JUSTIN TUTTLE<br>4410 W Cypress Villas Dr.<br>Spring, TX 77379<br>Phone: | 230.00 |
| 209 | **Large Assortment of wood, Pallets and Scrap Metal**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 213 | **Centroform EZ Form LV1827 Vacuum Form Machine**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5203 - Individual, Tarasiewicz, Arthur<br>Arthur Tarasiewicz<br>Individual<br>617 Cavan<br>Cibolo, TX 78108<br>Phone | 50.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5317 - Engberg, Eric<br>Eric Engberg<br>1102 Thistle Cir<br>Cedar Park, TX 78613<br>Phone: | 1,275.00 |
| 210 | **Lot of Scrap Metal**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 214 | **Ingersoll Rand SSSL5 60Ga. Air Compressor 230V 1PH**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5305 - Lucky Sky Graphics, Herber, Jeannene<br>Jeannene Herber<br>Lucky Sky Graphics<br>3821 LIME KILN RD<br>San Marcos, TX 78666<br>Phone | 80.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5382 - Hallmark cabinetry, Hall, John<br>John Hall<br>Hallmark cabinetry<br>326 Melrose place<br>San Antonio, TX 78212<br>Phone | 826.01 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 26 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 215 | **Metal Frame Shop Table w/ Stool**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 218 | **Color Laser Marking Machine w/ MOPA Fiber Laser**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5378 - Carrion, Justin<br>(2          Justin Carrion<br>465 Cottonwood Ln<br>Seguin, TX 78155<br>Phone | 55.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5001 - Bazinga Automation, Goddard, Royce<br>          Royce Goddard<br>Bazinga Automation<br>Royce.goddard@hotmail.com<br>San Antonio, TX<br>Phone | 2,750.00 |
| 215A | **Lot of Assorted Clamps**<br>Lot of Assorted Clamps | | 219 | **Shop Desk w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5225 - Aggie1, salazar, fred<br>          fred salazar<br>Aggie1<br>7150 Linne rd<br>Seguin, TX 78155<br>Phone | 375.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5001 - Bazinga Automation, Goddard, Royce<br>          Royce Goddard<br>Bazinga Automation<br>Royce.goddard@hotmail.com<br>San Antonio, TX<br>Phone: | 325.00 |
| 216 | **(2) 6 Unit Lockers**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 220 | **Fumego XF 180 Vacuum**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5007 - Turner, Chris<br>          Chris Turner<br>215 West Bandera Road<br>Ste. 114-814<br>Boerne, TX 78006<br>Phone: | 525.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5001 - Bazinga Automation, Goddard, Royce<br>          Royce Goddard<br>Bazinga Automation<br>Royce.goddard@hotmail.com<br>San Antonio, TX<br>Phone' | 223.99 |
| 217 | **Belovac Model C Class 24" x 48" Vacuum Former**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 221 | **Contents of Pallet Rack (Rack Not Included)**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5067 - Barrels of Fun LLC, van Es, David<br>          David van Es<br>Barrels of Fun LLC<br>17338 Morgans Lake Dr<br>Cypress, TX 77433<br>Phone | 5,200.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5001 - Bazinga Automation, Goddard, Royce<br>          Royce Goddard<br>Bazinga Automation<br>Royce.goddard@hotmail.com<br>San Antonio, TX<br>Phone | 1,775.00 |

**Consignor Settlement**

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 27 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 222 | **6 Sections of Pallet Racking**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 226 | **Work Table w/ Contents**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5067 - Barrels of Fun LLC, van Es, David<br>David van Es<br>Barrels of Fun LLC<br>17338 Morgans Lake Dr<br>Cypress, TX 77433<br>Phone | 1,775.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5122 - AKYOR, Gatabi, Javad<br>Javad Gatabi<br>AKYOR<br>415N GUADALUPE ST PMB 298<br>San Marcos, TX 78666<br>Phone | 290.00 |
| 223 | **25 Boxes w/ 10ea. Computer Power Supplys**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 227 | **Plastic Banding Strap Station w/ Tools**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5122 - AKYOR, Gatabi, Javad<br>Javad Gatabi<br>AKYOR<br>415N GUADALUPE ST PMB 298<br>San Marcos, TX 78666<br>Phone: | 925.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5317 - Engberg, Eric<br>Eric Engberg<br>1102 Thistle Cir<br>Cedar Park, TX 78613<br>Phone | 230.00 |
| 224 | **2 Pallets Metal Control Unit Boxes**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 228 | **Electric Motorized Hand Dolly**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5311 - cazares, armando<br>armando cazares<br>26123 dedtiny ridge<br>san antonio, TX 78260<br>Phone | 55.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone: | 1,755.00 |
| 225 | **Scrap Metal and Wood**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 229 | **Welding Flash Screens ( 2 Large, 4 Small)**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5269 - Texas Asset Recovery of SA, Barreras, Christine<br>Christine J Barreras<br>Texas Asset Recovery of SA<br>9418 Almarion Way<br>San Antonio, TX 78250<br>Phone | 75.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5377 - COTOVI, Del Bosque, Jose<br>Jose Del Bosque<br>COTOVI<br>P.O. Box 33446<br>SAN ANTONIO, TX 78265<br>Phone | 400.00 |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|-------|------|
| Date: | 4/25/2022 |
| Page: | 28 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|------|------------------------|--------|------|------------------------|--------|
| 230 | **Husky 30gal. 175PSI Air Compressor**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 234 | **Style CNC Router S1-IV**<br>4 Head Router    Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5275 - potter, wayne<br>   )wayne potter<br>8015 FM 2504<br>Bigfoot, TX 78005<br>Phone | 255.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5035 - Kingtech Manufacturing, REYES, RAUL<br>   RAUL REYES<br>Kingtech Manufacturing<br>7019 Corpus Christi St.<br>Houston, TX 77020<br>Phone | 5,150.00 |
| 231 | **Craftsman 60Gal. 125PSI Air Compressor**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 235 | **BTU International VIP-70A Reflow Oven**<br>Serial#: QMS-1    Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5243 - Hustle Town Distribution, Coy, Arthur<br>.    Arthur Coy<br>Hustle Town Distribution<br>2122 Center St.<br>Houston, TX 77007<br>Phone | 380.00 | 3/31/2022 | Invoice Sale Price(Qty=1)<br>#5271 - Leinweber 1907, Clayton, Steve<br>   Steve Clayton<br>Leinweber 1907<br>116 lovera<br>San antonio, TX 78212<br>Phone | 300.00 |
| 232 | **MF9030 Dust Collector**<br>Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 236 | **Samsung SM320 Pick and Place Machine**<br>3Ph 220V Serial#: CR-0239-EB    Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5275 - potter, wayne<br>   )wayne potter<br>8015 FM 2504<br>Bigfoot, TX 78005<br>Phone | 455.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5374 - Izaguirre, Antonio<br>   Antonio Izaguirre<br>800 E. Tulipan<br>Hidalgo, TX 78557<br>Phone    Fax: | 844.00 |
| 233 | **Style CNC Laser Model: ST-FC1325LC**<br>220V Serial#:20180488 Work Space: 1300mm x 2500mm | | 237 | **ACE Kiss 102 Selective Soldering Machine**<br>DT-1005 120V 1PH.    Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | |
| 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5001 - Bazinga Automation, Goddard, Royce<br>   Royce Goddard<br>Bazinga Automation<br>Royce.goddard@hotmail.com<br>San Antonio, TX<br>Phone | 14,500.00 | 3/25/2022 | Invoice Sale Price(Qty=1)<br>#5374 - Izaguirre, Antonio<br>   Antonio Izaguirre<br>800 E. Tulipan<br>Hidalgo, TX 78557<br>Phone    Fa | 558.00 |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 29 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 238 | MPM Model AP-A Screen Printer | | | | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | San Antonio, TX 78230 | |
| | | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 475.00 | 282 | Ultimation Roll Top Conveyor | |
| | #5271 - Leinweber 1907, Clayton, Steve | | 3/25/2022 | Invoice Sale Price(Qty=1) | 350.00 |
| | Steve Clayton | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Leinweber 1907 | | | Arthur Coy | |
| | 116 lovera | | | Hustle Town Distribution | |
| | San antonio, TX 78212 | | | 2122 Center St. | |
| | Phone | | | Houston, TX 77007 | |
| 239 | Table w/ Contents | | | Phone | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | 283 | Desks & Shelves w/ Contents | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) | 326.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 175.05 | | #5353 - TUTTLE, JUSTIN | |
| | #5007 - Turner, Chris | | | JUSTIN TUTTLE | |
| | Chris Turner | | | 4410 W Cypress Villas Dr. | |
| | 215 West Bandera Road | | | Spring, TX 77379 | |
| | Ste. 114-814 | | | Phone | |
| | Boerne, TX 78006 | | 284 | Rolling Wooden Pinball Work Stations | |
| | Phone | | 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 |
| 240 | Pinball Plunger Solenoid Tester | | | #5353 - TUTTLE, JUSTIN | |
| | Mel Davis Auctions, Mel Davis, MTD, MTD Auctions | | | JUSTIN TUTTLE | |
| | | | | 4410 W Cypress Villas Dr. | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 176.00 | | Spring, TX 77379 | |
| | #5007 - Turner, Chris | | | Phone | |
| | Chris Turner | | 285 | 2 Metro Racks | |
| | 215 West Bandera Road | | 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 |
| | Ste. 114-814 | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Boerne, TX 78006 | | | Arthur Coy | |
| | Phone | | | Hustle Town Distribution | |
| 256 | Wooden Shop Table | | | 2122 Center St. | |
| 3/31/2022 | Invoice Sale Price(Qty=1) | 130.00 | | Houston, TX 77007 | |
| | #5322 - oyervides, Pedro | | | Phone | |
| | Pedro oyervides | | 286 | 2 Metro Racks | |
| | 710 e. van wek | | 3/25/2022 | Invoice Sale Price(Qty=1) | 255.00 |
| | Edinburg, TX 78539 | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Phone          Fax | | | Arthur Coy | |
| 281 | 9 Rolling Chairs | | | Hustle Town Distribution | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 750.00 | | 2122 Center St. | |
| | #5144 - Jag Professional Services LLC, Garcia, Javier | | | Houston, TX 77007 | |
| | Javier Garcia | | | Phone | |
| | Jag Professional Services LLC | | | | |
| | 3015 Nantucket | | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 30 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 287 | **2 Metro Racks** | | 292 | **2 Metro Racks** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 50.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 230.00 |
| | #5072 - NA, Bartlett, Julie | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Julie Bartlett | | | Arthur Coy | |
| | NA | | | Hustle Town Distribution | |
| | 9102 Charter Creek Circle | | | 2122 Center St. | |
| | San Antonio, TX 78230 | | | Houston, TX 77007 | |
| | Phone | | | Phone | |
| 288 | **2 Metro Racks** | | 293 | **1 Metro Rack, 1 Cage Rack** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 375.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Arthur Coy | | | Arthur Coy | |
| | Hustle Town Distribution | | | Hustle Town Distribution | |
| | 2122 Center St. | | | 2122 Center St. | |
| | Houston, TX 77007 | | | Houston, TX 77007 | |
| | Phone | | | Phone | |
| 289 | **2 Metro Racks** | | 294 | **Rolling Cart w/ Harness Conectors** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 551.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5353 - TUTTLE, JUSTIN | |
| | Arthur Coy | | | JUSTIN TUTTLE | |
| | Hustle Town Distribution | | | 4410 W Cypress Villas Dr. | |
| | 2122 Center St. | | | Spring, TX 77379 | |
| | Houston, TX 77007 | | | Phone: | |
| | Phone : | | 295 | **Assorted Pinball Solenoids** | |
| 290 | **2 Metro Racks** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 625.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 175.00 | | #5210 - Pinball Life, Dezwarte, Terry | |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | Terry Dezwarte | |
| | Arthur Coy | | | Pinball Life | |
| | Hustle Town Distribution | | | 11930 Oak Creek Parkway | |
| | 2122 Center St. | | | Huntley, IL 60142 | |
| | Houston, TX 77007 | | | Phone | |
| | Phone: 3 | | 296 | **Shop Table w/ Contents** | |
| 291 | **2 Metro Racks** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 275.00 | | #5007 - Turner, Chris | |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | Chris Turner | |
| | Arthur Coy | | | 215 West Bandera Road | |
| | Hustle Town Distribution | | | Ste. 114-814 | |
| | 2122 Center St. | | | Boerne, TX 78006 | |
| | Houston, TX 77007 | | | Phone | |
| | Phone | | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 31 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 297 | **Olympia 2 Drawer Work Station w/ Tools** | | 302 | **Olympia 2 Drawer Work Station w/ Tools** | |
| 3/31/2022 | Invoice Sale Price(Qty=1) | 200.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 201.00 |
| | #5322 - overvides, Pedro | | | #5256 - Thrift Shop, Muniz, Richard | |
| | Pedro oyervides | | | Richard Muniz | |
| | 710 e. van wek | | | Thrift Shop | |
| | Edinburg, TX 78539 | | | 134 GRIFFIN AVE | |
| | Phone          Fax | | | SAN ANTONIO, TX 78211 | |
| | | | | Phone:          Fax: | |
| 298 | **Olympia 2 Drawer Work Station w/ Tools** | | | | |
| 3/31/2022 | Invoice Sale Price(Qty=1) | 255.00 | 303 | **Olympia 2 Drawer Work Station w/ Tools** | |
| | #5322 - oyervides, Pedro | | 3/25/2022 | Invoice Sale Price(Qty=1) | 311.00 |
| | Pedro oyervides | | | #5257 - Smith, Austin | |
| | 710 e. van wek | | | Austin Smith | |
| | Edinburg, TX 78539 | | | 7910 Misty moon | |
| | Phone          Fax: | | | San antonio, TX 78250 | |
| | | | | Phone: | |
| 299 | **Olympia 2 Drawer Work Station w/ Tools** | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 280.00 | 304 | **Olympia 2 Drawer Work Station w/ Tools** | |
| | #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | | 3/31/2022 | Invoice Sale Price(Qty=1) | 251.00 |
| | Ramiro Reyes | | | #5322 - oyervides, Pedro | |
| | Rams Weatherization & Const Llc | | | Pedro oyervides | |
| | 14911 Pearl Woods | | | 710 e. van wek | |
| | San Antonio, TX 78249 | | | Edinburg, TX 78539 | |
| | Phone | | | Phone          Fax | |
| | | | | | |
| 300 | **Olympia 2 Drawer Work Station w/ Tools** | | 305 | **Olympia 2 Drawer Work Station w/ Tools** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 286.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 155.00 |
| | #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | | | #5392 - Morris ranch, Morris, Jimmy | |
| | Ramiro Reyes | | | Jimmy Morris | |
| | Rams Weatherization & Const Llc | | | Morris ranch | |
| | 14911 Pearl Woods | | | 32582 e st Hwy 32 | |
| | San Antonio, TX 78249 | | | Ringling, OK 73456 | |
| | Phone | | | Phone:( | |
| | | | | | |
| 301 | **Olympia 2 Drawer Work Station w/ Tools** | | 306 | **Olympia 2 Drawer Work Station w/ Tools** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 255.00 | 3/31/2022 | Invoice Sale Price(Qty=1) | 277.00 |
| | #5336 - Hicks, Christian | | | #5322 - oyervides, Pedro | |
| | Christian Hicks | | | Pedro oyervides | |
| | 16505 La Cantera Parkway, Apt. 1411 | | | 710 e. van wek | |
| | San Antonio, TX 78256 | | | Edinburg, TX 78539 | |
| | Phone | | | Phone          Fax | |
| | | | | | |
| | | | 307 | **Olympia 2 Drawer Work Station w/ Tools** | |
| | | | 3/31/2022 | Invoice Sale Price(Qty=1) | 226.00 |
| | | | | #5322 - oyervides, Pedro | |
| | | | | Pedro oyervides | |
| | | | | 710 e. van wek | |
| | | | | Edinburg, TX 78539 | |
| | | | | Phone:,          Fax | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 32 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 308 | **Olympia 2 Drawer Work Station w/ Tools** | | 313 | **1 Pallet, 16 Boxes, 5ea., B.O.E. Display Boards** | |
| 3/31/2022 | Invoice Sale Price(Qty=1) | 252.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 425.00 |
| | #5322 - oyervides, Pedro | | | #5007 - Turner, Chris | |
| | Pedro oyervides | | | Chris Turner | |
| | 710 e. van wek | | | 215 West Bandera Road | |
| | Edinburg, TX 78539 | | | Ste. 114-814 | |
| | Phone          Fax: | | | Boerne, TX 78006 | |
| | | | | Phone | |
| 309 | **Assorted Metal Pinball Cabinet Parts** | | 314 | **1 Pallet, 16 Boxes, 5ea., B.O.E. Display Boards** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 126.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 425.00 |
| | #5160 - Home, Bocanegra, Felix | | | #5067 - Barrels of Fun LLC, van Es, David | |
| | Felix Bocanegra | | | David van Es | |
| | Home | | | Barrels of Fun LLC | |
| | 819 W Elsmere Pl | | | 17338 Morgans Lake Dr | |
| | San Antonio, TX 78212 | | | Cypress, TX 77433 | |
| | Phone:          ax | | | Phone: | |
| 310 | **Incomplete Pinball Cabinets w/ Misc. Items** | | 315 | **Crate of Display Remotes and Other Wiring** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 1,475.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 230.00 |
| | #5372 - Rcade services, Rohde, Anthony | | | #5141 - Vesl, Kevin | |
| | Anthony Rohde | | | Kevin Vest | |
| | Rcade services | | | 221 Hickory Run | |
| | 5060 mesquite pass | | | La Vernia, TX 78121 | |
| | Seguin, TX 78155 | | | Phone: | |
| | Phone | | 316 | **Crate of USB cables and Touch Circuit Boards** | |
| 311 | **2 Pallets of Pre Cut Pinball Boards** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 605.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 | | #5067 - Barrels of Fun LLC, van Es, David | |
| | #5353 - TUTTLE, JUSTIN | | | David van Es | |
| | JUSTIN TUTTLE | | | Barrels of Fun LLC | |
| | 4410 W Cypress Villas Dr. | | | 17338 Morgans Lake Dr | |
| | Spring, TX 77379 | | | Cypress, TX 77433 | |
| | Phone | | | Phone | |
| 312 | **2 Crates of Large Pinball Window Glass** | | 317 | **Crate of Display Boards** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 180.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 375.00 |
| | #5377 - COTOVI, Del Bosque, Jose | | | #5007 - Turner, Chris | |
| | Jose Del Bosque | | | Chris Turner | |
| | COTOVI | | | 215 West Bandera Road | |
| | P.O. Box 33446 | | | Ste. 114-814 | |
| | SAN ANTONIO, TX 78265 | | | Boerne, TX 78006 | |
| | Phone | | | Phone | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 33 |

| ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 18 | Assorted Metal Pinball Cabinet Parts | | 324 | Pallet of 8 Inch Subwoofers (80 Boxes w/ 2 Each) | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 155.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 |
| | #5353 - TUTTLE, JUSTIN | | | #5311 - cazares, armando | |
| | JUSTIN TUTTLE | | | armando cazares | |
| | 4410 W Cypress Villas Dr. | | | 26123 dedtiny ridge | |
| | Spring, TX 77379 | | | san antonio, TX 78260 | |
| | Phone: | | | Phone: | |
| 19 | 1 Pallet, 16 Boxes, 5ea., B.O.E. Display Boards | | 325 | Pallet of 8 Inch Subwoofers (80 Boxes w/ 2 Each) | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 425.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 750.00 |
| | #5128 - Singleterry, Blade | | | #5311 - cazares, armando | |
| | Blade J Singleterry | | | armando cazares | |
| | 1020 Bluebonnet Lane | | | 26123 dedtiny ridge | |
| | Adkins, TX 78101 | | | san antonio, TX 78260 | |
| | Phone | | | Phone | |
| | | | 326 | Contents of Custodial Supply Closet | |
| 20 | Multiple Incomplete Pinball Machines | | 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 3,027.00 | | #5189 - Rams Weatherization & Const Llc, Reyes, | |
| | #5317 - Engberg, Eric | | | Ramiro | |
| | Eric Engberg | | | Ramiro Reyes | |
| | 1102 Thistle Cir | | | Rams Weatherization & Const Llc | |
| | Cedar Park, TX 78613 | | | 14911 Pearl Woods | |
| | Phone | | | San Antonio, TX 78249 | |
| 21 | Pallet of 8 Inch Subwoofers (80 Boxes w/ 2 Each) | | | Phone: | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 530.00 | 327 | Table w/ Contents | |
| | #5311 - cazares, armando | | 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 |
| | armando cazares | | | #5189 - Rams Weatherization & Const Llc, Reyes, | |
| | 26123 dedtiny ridge | | | Ramiro | |
| | san antonio, TX 78260 | | | Ramiro Reyes | |
| | Phone | | | Rams Weatherization & Const Llc | |
| 22 | Pallet of 8 Inch Subwoofers (80 Boxes w/ 2 Each) | | | 14911 Pearl Woods | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 | | San Antonio, TX 78249 | |
| | #5311 - cazares, armando | | | Phone | |
| | armando cazares | | | | |
| | 26123 dedtiny ridge | | 328 | 6 Fatigue Mats | |
| | san antonio, TX 78260 | | 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 |
| | Phone | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| 23 | Pallet of 8 Inch Subwoofers (80 Boxes w/ 2 Each) | | | Arthur Coy | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 525.00 | | Hustle Town Distribution | |
| | #5141 - Vest, Kevin | | | 2122 Center St. | |
| | Kevin Vest | | | Houston, TX 77007 | |
| | 221 Hickory Run | | | Phone | |
| | La Vernia, TX 78121 | | | | |
| | Phone | | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 34 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 329 | 3 Heavy Duty Fatigue Mats | | 334 | Large Lot Kingston 4GB DDR4 RAM Cards | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 180.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 3,000.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5318 - Elite products and logistics, Bowen, Matt | |
| | Arthur Coy | | | Matt Bowen | |
| | Hustle Town Distribution | | | Elite products and logistics | |
| | 2122 Center St. | | | 7638 Susan Elaine street | |
| | Houston, TX 77007 | | | San Antonio, TX 78240 | |
| | Phon | | | Phone | |
| 330 | Uline Pallet Jack ( 5500lbs Capacity) | | 335 | Large Lot Core i-3 Processors | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 350.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 5,300.00 |
| | #5264 - Smith and Sons Farm, Smith, Joshua | | | #5331 - Multimorphic, Inc., Stellenberg, Gerry | |
| | ( Joshua Smith | | | Gerry Stellenberg | |
| | Smith and Sons Farm | | | Multimorphic, Inc. | |
| | 2012 Bolton Road | | | 6 Indian Meadows Dr. | |
| | Marion, TX 78124 | | | Suite 300 | |
| | Phone | | | Round Rock, TX 78665 | |
| 331 | Large Lot H510 Pro Intel Motherboards | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 5,900.00 | 336 | Large Lot Spools of Wire | |
| | #5331 - Multimorphic, Inc., Stellenberg, Gerry | | 3/25/2022 | Invoice Sale Price(Qty=1) | 335.00 |
| | Gerry Stellenberg | | | #5141 - Vest, Kevin | |
| | Multimorphic, Inc. | | | Kevin Vest | |
| | 6 Indian Meadows Dr. | | | 221 Hickory Run | |
| | Suite 300 | | | La Vernia, TX 78121 | |
| | Round Rock, TX 78665 | | | Phone | |
| | Phon | | 337 | Contents Against Wall | |
| 332 | Large Lot TrumPower Power Supplys | | 3/25/2022 | Invoice Sale Price(Qty=1) | 1,960.05 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 330.00 | | #5016 - Popov, Igor | |
| | #5122 - AKYOR, Gatabi, Javad | | | Igor Popov | |
| | Javad Gatabi | | | 235 East Lullwood | |
| | AKYOR | | | San Antonio, TX 78212 | |
| | 415N GUADALUPE ST PMB 298 | | | Phone | |
| | San Marcos, TX 78666 | | 338 | Contents Against Wall | |
| | Phone | | 3/25/2022 | Invoice Sale Price(Qty=1) | 726.00 |
| 333 | Large Lot Mean Well Motors | | | #5126 - DeNardo, Jessica | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 2,751.00 | | Jessica DeNardo | |
| | #5122 - AKYOR, Gatabi, Javad | | | 8706 Hibiscus Ct | |
| | Javad Gatabi | | | Cape Canaveral, FL 32920 | |
| | AKYOR | | | Phone | |
| | 415N GUADALUPE ST PMB 298 | | 339 | 4 Wooden Work Tables/Benches | |
| | San Marcos, TX 78666 | | 3/25/2022 | Invoice Sale Price(Qty=1) | 65.00 |
| | Phone | | | #5141 - Vest, Kevin | |
| | | | | Kevin Vest | |
| | | | | 221 Hickory Run | |
| | | | | La Vernia, TX 78121 | |
| | | | | Phone | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 35 |

| .ot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| !40 | **6 Spools 500ft Black Poly T-Mold** | | 345 | **Small Shop Table** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 80.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 195.00 |
| | #5377 - COTOVI, Del Bosque, Jose | | | #5092 - Sign Partners USA, LLC, Popp, Travis | |
| | Jose Del Bosque | | | Travis Popp | |
| | COTOVI | | | Sign Partners USA, LLC | |
| | P.O. Box 33446 | | | 8160 Whisper Oak, Suite 2 | |
| | SAN ANTONIO, TX 78265 | | | San Antonio, TX 78266 | |
| | Phone | | | Phone | |
| !41 | **Large Shop Table** | | 346 | **Small Shop Table w/ Contents** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 525.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 255.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5305 - Lucky Sky Graphics, Herber, Jeannene | |
| | Arthur Coy | | | Jeannene Herber | |
| | Hustle Town Distribution | | | Lucky Sky Graphics | |
| | 2122 Center St. | | | 3821 LIME KILN RD | |
| | Houston, TX 77007 | | | San Marcos, TX 78666 | |
| | Phone | | | Phone | |
| !42 | **2 Metro Cage Racks w/ Contents** | | 347 | **Assorted Pinbal Parts** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 375.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 55.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | | | #5160 - Home, Bocanegra, Felix | |
| | Arthur Coy | | | ( Felix Bocanegra | |
| | Hustle Town Distribution | | | Home | |
| | 2122 Center St. | | | 819 W Elsmere Pl | |
| | Houston, TX 77007 | | | San Antonio, TX 78212 | |
| | Phone | | | Phone Fax | |
| !43 | **Small Shop Table** | | 348 | **Contents of Pallet Racks** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 150.00 | | Racks Not Included | |
| | #5305 - Lucky Sky Graphics, Herber, Jeannene | | | | |
| | Jeannene Herber | | 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 |
| | Lucky Sky Graphics | | | #5007 - Turner, Chris | |
| | 3821 LIME KILN RD | | | Chris Turner | |
| | San Marcos, TX 78666 | | | 215 West Bandera Road | |
| | Phone | | | Ste. 114-814 | |
| !44 | **Rolling Cart** | | | Boerne, TX 78006 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 | | Phone | |
| | #5227 - Purgatory Gardens LLC, Herber, Cameron | | 349 | **Contents of Pallet Racks** | |
| | (5 Cameron Herber | | | Racks Not Included | |
| | Purgatory Gardens LLC | | | | |
| | 2502 Mountain High Dr | | 3/25/2022 | Invoice Sale Price(Qty=1) | 1,025.00 |
| | San Marcos, TX 78666 | | | #5311 - cazares, armando | |
| | Phone | | | armando cazares | |
| | | | | 26123 dedtiny ridge | |
| | | | | san antonio, TX 78260 | |
| | | | | Phone | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 36 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 350 | **Contents of Pallet Racks** Racks Not Included | | | Pinball Life 11930 Oak Creek Parkway Huntley, IL 60142 Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5210 - Pinball Life, Dezwarte, Terry Terry Dezwarte Pinball Life 11930 Oak Creek Parkway Huntley, IL 60142 Phone | 7,501.00 | 355 | **Contents of Pallet Racks** Racks Not Included | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) #5141 - Vest, Kevin Kevin Vest 221 Hickory Run La Vernia, TX 78121 Phone | 2,025.00 |
| 351 | **Contents of Pallet Racks** Racks Not Included | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5210 - Pinball Life, Dezwarte, Terry Terry Dezwarte Pinball Life 11930 Oak Creek Parkway Huntley, IL 60142 Phone | 1,501.00 | 356 | **All Pallet Racks in Room** Racks Only, Contents Not Included | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) #5243 - Hustle Town Distribution, Coy, Arthur Arthur Coy Hustle Town Distribution 2122 Center St. Houston, TX 77007 Phone | 4,500.00 |
| 352 | **12 Boxes LED Linear High Bay Lights** | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5264 - Smith and Sons Farm, Smith, Joshua Joshua Smith Smith and Sons Farm 2012 Bolton Road Marion, TX 78124 Phone | 1,580.00 | 357 | **Large Lot of Storage Bins** | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) #5067 - Barrels of Fun LLC, van Es, David David van Es Barrels of Fun LLC 17338 Morgans Lake Dr Cypress, TX 77433 Phone | 425.00 |
| 353 | **Contents of Pallet Racks** Racks Not Included | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5091 - McKenna, Michael iMichael McKenna 15735 Knolldown San Antonio, TX 78247 Phone | 300.00 | 358 | **2 Desk Work Station** | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) #5030 - Young, Charlotte Charlotte Young 1875 Mogford Road Unit 4 San Antonio, TX 78264 Phone | 45.00 |
| 354 | **Contents of Pallet Racks** Racks Not Included | | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) #5210 - Pinball Life, Dezwarte, Terry Terry Dezwarte | 12,002.00 | | | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 37 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 359 | **6 Wooden Pinball Work Stations** | | 364 | **Heavy Duty Rollers and Slides** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 55.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 230.00 |
| | #5067 - Barrels of Fun LLC, van Es, David | | | #5040 - Hoss Fabrication Inc, Blocker, Jared | |
| | David van Es | | | Jared Blocker | |
| | Barrels of Fun LLC | | | Hoss Fabrication Inc | |
| | 17338 Morgans Lake Dr | | | 300 Hoof Beat Trl. | |
| | Cypress, TX 77433 | | | Kerrville, TX 78028 | |
| | Phone: | | | Phone | |
| 360 | **Assorted Metal Parts** | | 365 | **Rolling Storage Bin Shelf w/ Contents** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 156.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 400.00 |
| | #5353 - TUTTLE, JUSTIN | | | #5334 - Roberson Farm and Ranch, Roberson, Nathan | |
| | JUSTIN TUTTLE | | | Nathan Roberson | |
| | 4410 W Cypress Villas Dr. | | | Roberson Farm and Ranch | |
| | Spring, TX 77379 | | | 175 CR 766 | |
| | Phone | | | Devine, TX 78016 | |
| 361 | **2 Crates Glass Panels** | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 180.00 | 366 | **Rolling Storage Bin Shelf w/ Contents** | |
| | #5377 - COTOVI, Del Bosque, Jose | | 3/25/2022 | Invoice Sale Price(Qty=1) | 355.00 |
| | Jose Del Bosque | | | #5141 - Vest, Kevin | |
| | COTOVI | | | Kevin Vest | |
| | P.O. Box 33446 | | | 221 Hickory Run | |
| | SAN ANTONIO, TX 78265 | | | La Vernia, TX 78121 | |
| | Phone | | | Phone | |
| 362 | **Rolling Cart w/ Contents** | | 367 | **4 Pallets Pre Cut Plywood** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 332.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 75.00 |
| | #5067 - Barrels of Fun LLC, van Es, David | | | #5353 - TUTTLE, JUSTIN | |
| | David van Es | | | JUSTIN TUTTLE | |
| | Barrels of Fun LLC | | | 4410 W Cypress Villas Dr. | |
| | 17338 Morgans Lake Dr | | | Spring, TX 77379 | |
| | Cypress, TX 77433 | | | Phone | |
| | Phone | | 368 | **True Temper Double Wheel Barrow** | |
| 363 | **Large Lot Metal Parts** | | 3/25/2022 | Invoice Sale Price(Qty=1) | 100.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 335.00 | | #5264 - Smith and Sons Farm, Smith, Joshua | |
| | #5067 - Barrels of Fun LLC, van Es, David | | | Joshua Smith | |
| | David van Es | | | Smith and Sons Farm | |
| | Barrels of Fun LLC | | | 2012 Bolton Road | |
| | 17338 Morgans Lake Dr | | | Marion, TX 78124 | |
| | Cypress, TX 77433 | | | Phone | |
| | Phone | | 369 | **Large Stack 4ft x 8 ft Plywood** | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) | 1,255.00 |
| | | | | #5288 - The Exhaust Centers, Corona, Gabriel | |
| | | | | Gabriel Corona | |
| | | | | The Exhaust Centers | |
| | | | | 1228 New Laredo HWY | |
| | | | | San Antonio, TX 78211 | |

**Mel Davis Auctions**
PO Box 236
14895 Donop Road
Elmendorf, TX 78112
Phone: 1-210-633-2445

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 38 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| | Phone | | 375 | Large Stack 4ft x 8 ft Expanded Steel | |
| 370 | Large Lot Scrap Metal | | 3/25/2022 | Invoice Sale Price(Qty=1) | 2,025.00 |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 130.00 | | #5288 - The Exhaust Centers, Corona, Gabriel | |
| | #5141 - Vest, Kevin | | | Gabriel Corona | |
| | Kevin Vest | | | The Exhaust Centers | |
| | 221 Hickory Run | | | 1228 New Laredo HWY | |
| | La Vernia, TX 78121 | | | San Antonio, TX 78211 | |
| | Phone | | | Phone | |
| 371 | Incomplete Wood Shop Table | | 376 | Large Stack 4ft x 8 ft Expanded Steel | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 60.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 2,025.00 |
| | #5336 - Hicks, Christian | | | #5288 - The Exhaust Centers, Corona, Gabriel | |
| | Christian Hicks | | | Gabriel Corona | |
| | 16505 La Cantera Parkway, Apt. 1411 | | | The Exhaust Centers | |
| | San Antonio, TX 78256 | | | 1228 New Laredo HWY | |
| | Phone | | | San Antonio, TX 78211 | |
| 372 | 2 Pallets Pre Cut Plywood | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 485.00 | 377 | Spools of Wire and Construction Supplies | |
| | #5288 - The Exhaust Centers, Corona, Gabriel | | 3/25/2022 | Invoice Sale Price(Qty=1) | 575.00 |
| | Gabriel Corona | | | #5305 - Lucky Sky Graphics, Herber, Jeannene | |
| | The Exhaust Centers | | | 9Jeannene Herber | |
| | 1228 New Laredo HWY | | | Lucky Sky Graphics | |
| | San Antonio, TX 78211 | | | 3821 LIME KILN RD | |
| | Phone | | | San Marcos, TX 78666 | |
| 373 | 5 Solid Doors, 1 Table Top | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 75.00 | 378 | Assorted Paint and Concrete Mix | |
| | #5092 - Sign Partners USA, LLC, Popp, Travis | | 3/25/2022 | Invoice Sale Price(Qty=1) | 45.00 |
| | Travis Popp | | | #5134 - Parrack, Larry | |
| | Sign Partners USA, LLC | | | Larry Parrack | |
| | 8160 Whisper Oak, Suite 2 | | | 638 FM 3024 | |
| | San Antonio, TX 78266 | | | Mathis, TX 78368 | |
| | Phone | | | Phone: | |
| 374 | Lot of Scrap Metal | | 379 | Vents and Ducting | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 105.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 20.00 |
| | #5288 - The Exhaust Centers, Corona, Gabriel | | | #5316 - Mi Casa Furniture, Carrillo, Clare | |
| | Gabriel Corona | | | Clare Carrillo | |
| | The Exhaust Centers | | | Mi Casa Furniture | |
| | 1228 New Laredo HWY | | | 6214 NW Loop 410 | |
| | San Antonio, TX 78211 | | | San Antonio, TX 78238 | |
| | Phone | | | Phone : | |

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1868 |
|---|---|
| Date: | 4/25/2022 |
| Page: | 39 |

| Lot# | Transaction Description | Amount | Over $200 | 5% |
|---|---|---|---|---|
| 380 | Hyster Fortis 80 Propane Forklift | | | |
| | Hours: 6,418 | | | |
| | Model: H80FT | | | |
| | Serial: N005V03439E | | | |
| | Fuel: Propane | | | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 17,750.00 | | |
| | #5312 - Fencecrete America, Doliner, Yuda | | | |
| | Yuda Doliner | | | |
| | Fencecrete America | | | |
| | 1 westelm point | | | |
| | San Antonio, TX 78249 | | | |
| | Phone | | | |
| 3/30/2022 | CO Expense - Towing for Forklift | ( 180.00) | | |
| 4/7/2022 | CO Expense - Facebook - 150.00 | ( 1,124.38) | | |
| | YMLP - 47.50 | | | |
| | Constant Contact - 303.81 | | | |
| | Data Axle - 1749.95 | | | |
| 4/15/2022 | CO Expense - Clean up and | ( 1,638.26) | | |
| | Disassemble | | | |
| 4/25/2022 | CO Expense - FUEL, CONTAINER, 6 | ( 7,354.00) | | |
| | DAYS LABOR | | | |
| 4/25/2022 | Payment to Consignor - Check # 0 | ( 261,470.59) | | |

| | | |
|---|---|---|
| Total Quantity: | 330.00 | |
| Total Invoice Sale Price: | 296,425.83 | |
| Total Expenses: | ( 5,296.64) | |
| Total Commission: | ( 29,658.60) | |
| Total Due to Consignor: | 261,470.59 | |
| Total Payments: | ( 261,470.59) | |
| Balance: | $0.00 | |

Inventory Remaining For This Consignment Order

**COMMISSION SETTINGS**

Calculate Commission By: Each

Commission Structure Type: Sliding Scale

| Minimum | $5 |
|---|---|
| Up to $0 | 10% |
| Up to $500 | 10% |
| $500.01 - $5,000 | 10% |
| Over $5,000 | 10% |

**BUY BACK SETTINGS**

Calculate Buy Back By: Each

Buy Back Structure Type: Incremental

| Up to $200 | $5 |
|---|---|

## Consignor Settlement

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1887 |
|---|---|
| Date: | 5/11/2022 |
| Page: | 1 |

### Consignor: DEEPROOT2
Pat Lowe
2402 East Main Street
Uvalde, TX 78801

Auction: Mel Davis Auctions 232 - Deeproot

| Lot# | Transaction Description | Amount |
|---|---|---|
| 241 | Contents of Table | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 |
| | #5128 - Singleterry, Blade | |
| | Blade J Singleterry | |
| | 1020 Bluebonnet Lane | |
| | Adkins, TX 78101 | |
| | Phone: | |
| 242 | 3M Ear Muffs & Black Nitrile Gloves | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 205.00 |
| | #5140 - Parrella, Jonathan | |
| | Jonathan Parrella | |
| | 5306 Waterbeck St | |
| | Fulshear, TX 77441 | |
| | Phone: | |
| 243 | 5 2x6 Anti Fatigue Mats | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 550.00 |
| | #5317 - Engberg, Eric | |
| | iEric Engberg | |
| | 1102 Thistle Cir | |
| | Cedar Park, TX 78613 | |
| | Phone | |
| 244 | Assorted Spools of Insulated Wiring | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 700.00 |
| | #5264 - Smith and Sons Farm, Smith, Joshua | |
| | Joshua Smith | |
| | Smith and Sons Farm | |
| | 2012 Bolton Road | |
| | Marion, TX 78124 | |
| | Phone: | |
| 245 | Grease Guns, Grease, Screws, Adhesive Paper Rolls | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 225.00 |
| | #5305 - Lucky Sky Graphics, Herber, Jeannene | |
| | 9Jeannene Herber | |
| | Lucky Sky Graphics | |
| | 3821 LIME KILN RD | |

| Lot# | Transaction Description | Amount |
|---|---|---|
| | San Marcos, TX 78666 | |
| | Phone: | |
| 246 | Assorted Electrical Conduit Tubing | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 500.00 |
| | #5305 - Lucky Sky Graphics, Herber, Jeannene | |
| | Jeannene Herber | |
| | Lucky Sky Graphics | |
| | 3821 LIME KILN RD | |
| | San Marcos, TX 78666 | |
| | Phone: | |
| 247 | Misc. Items | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 255.00 |
| | #5305 - Lucky Sky Graphics, Herber, Jeannene | |
| | Jeannene Herber | |
| | Lucky Sky Graphics | |
| | 3821 LIME KILN RD | |
| | San Marcos, TX 78666 | |
| | Phone: | |
| 248 | 4 Shelf Storage Rack | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 280.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | lArthur Coy | |
| | Hustle Town Distribution | |
| | 2122 Center St. | |
| | Houston, TX 77007 | |
| | Phone. | |
| 249 | 4 Shelf Storage Rack | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 280.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Arthur Coy | |
| | Hustle Town Distribution | |
| | 2122 Center St. | |
| | Houston, TX 77007 | |
| | Phone | |
| 250 | 4 Shelf Storage Rack | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 280.00 |
| | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | Arthur Coy | |
| | Hustle Town Distribution | |
| | 2122 Center St. | |
| | Houston, TX 77007 | |
| | Phone: | |

**Consignor Settlement**

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1887 |
|---|---|
| Date: | 5/11/2022 |
| Page: | 2 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 251 | **3 Section Storage Shelf** | | 257 | **Baleigh Drum Sander Model: SD-255** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 70.00 | 3/25/2022 | Invoice Sale Price(Qty=1) | 2,500.00 |
| | #5194 - Smart Sparkz, Rodriguez, Aladdin | | | #5390 - Avila food equipment, Avila, Jesus | |
| | Aladdin Rodriguez | | | Jesus Avila | |
| | Smart Sparkz | | | Avila food equipment | |
| | 1301 Stonewall | | | 1803 S Zarzamora st | |
| | San Antonio, TX 78211 | | | San Antonio, TX 78207 | |
| | Phone: | | | Phone: Fax: | |
| 252 | **Flex Conduit and Metal Clad Wire** | | 258 | **Superfici Conveyor Model: TT1-3000** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 180.00 | 3/28/2022 | Invoice Sale Price(Qty=1) | 6,250.00 |
| | #5264 - Smith and Sons Farm, Smith, Joshua | | | #5341 - ECCO DOORS MANUFACTURING LLC, | |
| | Joshua Smith | | | JUDES, MICHAEL | |
| | Smith and Sons Farm | | | MICHAEL JUDES | |
| | 2012 Bolton Road | | | ECCO DOORS MANUFACTURING LLC | |
| | Marion, TX 78124 | | | 505 INDUSTRIAL WAY | |
| | Phone: | | | BOYNTON BEACH, FL 33426 | |
| 253 | **Dust Collection Hoses** | | | Phone | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 105.00 | 259 | **Superfici DMC Drum Sanding Machine** | |
| | #5264 - Smith and Sons Farm, Smith, Joshua | | | Model: SY TC 1350 | |
| | Joshua Smith | | | | |
| | Smith and Sons Farm | | | | |
| | 2012 Bolton Road | | 3/25/2022 | Invoice Sale Price(Qty=1) | 46,500.00 |
| | Marion, TX 78124 | | | #5325 - Twist Equipment, LP, | |
| | Phone: | | | Twist Equipment, LP | |
| 254 | **Rolling Cart 2/ Contents** | | | 203 West Turbo | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 85.00 | | San Antonio, TX 78216 | |
| | #5305 - Lucky Sky Graphics, Herber, Jeannene | | | Phone | |
| | Jeannene Herber | | 260 | **AireWorks Solutions Dust Collector FX-15-5000** | |
| | Lucky Sky Graphics | | 3/25/2022 | Invoice Sale Price(Qty=1) | 7,250.00 |
| | 3821 LIME KILN RD | | | #5260 - MergeWorks, Klingler, Scott | |
| | San Marcos, TX 78666 | | | Scott Klingler | |
| | Phone: | | | MergeWorks | |
| 255 | **Wooden Shop Table** | | | 4985 Eisenhauer Rd. | |
| 3/31/2022 | Invoice Sale Price(Qty=1) | 130.00 | | Suite 104 | |
| | #5322 - oyervides, Pedro | | | San Antonio, TX 78218 | |
| | Pedro oyervides | | | Phone: | |
| | 710 e. van wek | | 261 | **Atlas Copco Oil Free Air Compressor** | |
| | Edinburg, TX 78539 | | | Model: SF8+FF | |
| | Phone: Fax: | | | | |
| | | | 3/25/2022 | Invoice Sale Price(Qty=1) | 6,500.00 |
| | | | | #5325 - Twist Equipment, LP, | |
| | | | | Twist Equipment, LP | |
| | | | | 203 West Turbo | |
| | | | | San Antonio, TX 78216 | |
| | | | | Phone: | |

**Consignor Settlement**

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1887 |
|---|---|
| Date: | 5/11/2022 |
| Page: | 3 |

| Lot# | Transaction Description | Amount | Lot# | Transaction Description | Amount |
|---|---|---|---|---|---|
| 262 | Atlas Copco Air Compressor Model: GA26FF | | 267 | AireWorks Solutions Dust Collector FX-15-5000 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 8,750.00 | | Not Assembled | |
| | #5325 - Twist Equipment, LP, | | | | |
| | Twist Equipment, LP | | 3/25/2022 | Invoice Sale Price(Qty=1) | 6,750.00 |
| | 203 West Turbo | | | #5140 - Parrella, Jonathan | |
| | San Antonio, TX 78216 | | | Jonathan Parrella | |
| | Phone. | | | 5306 Waterbeck St | |
| 263 | Husky 4 Drawer Tool Box w/ Tools | | | Fulshear, TX 77441 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 330.00 | | Phone. | |
| | #5390 - Avila food equipment, Avila, Jesus | | 268 | Spool of 1 AWG Insulated Wire | |
| | Jesus Avila | | 3/25/2022 | Invoice Sale Price(Qty=1) | 1,025.00 |
| | Avila food equipment | | | #5288 - The Exhaust Centers, Corona, Gabriel | |
| | 1803 S Zarzamora st | | | Gabriel Corona | |
| | San Antonio, TX 78207 | | | The Exhaust Centers | |
| | Phone      Fax | | | 1228 New Laredo HWY | |
| 264 | Husky 4 Drawer Tool Box w/ Tools & Key | | | San Antonio, TX 78211 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 355.00 | | Phone | |
| | #5390 - Avila food equipment, Avila, Jesus | | 269 | Spool of 1 AWG Insulated Wire | |
| | Jesus Avila | | 3/25/2022 | Invoice Sale Price(Qty=1) | 775.00 |
| | Avila food equipment | | | #5288 - The Exhaust Centers, Corona, Gabriel | |
| | 1803 S Zarzamora st | | | Gabriel Corona | |
| | San Antonio, TX 78207 | | | The Exhaust Centers | |
| | Phone      Fax: | | | 1228 New Laredo HWY | |
| 265 | MultiCam Apex 3R CNC Router | | | San Antonio, TX 78211 | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 52,001.00 | | Phone: | |
| | #5260 - MergeWorks, Klingler, Scott | | 270 | 4 Shelf Storage Rack | |
| | Scott Klingler | | 3/25/2022 | Invoice Sale Price(Qty=1) | 305.00 |
| | MergeWorks | | | #5243 - Hustle Town Distribution, Coy, Arthur | |
| | 4985 Eisenhauer Rd. | | | Arthur Coy | |
| | Suite 104 | | | Hustle Town Distribution | |
| | San Antonio, TX 78218 | | | 2122 Center St. | |
| | Phone: | | | Houston, TX 77007 | |
| 266 | MultiCam 5000 Series Dual Head CNC Router | | | Phone: | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 54,250.00 | 271 | (40) Ultra Light 12ft x 4'ft Sheet Rock Panels | |
| | #5032 - Zaiontz, Marc | | 3/25/2022 | Invoice Sale Price(Qty=1) | 425.00 |
| | Marc Zaiontz | | | #5189 - Rams Weatherization & Const Llc, Reyes, | |
| | 406 Zaiontz Lane | | | Ramiro | |
| | La Vernia, TX 78121 | | | Ramiro Reyes | |
| | Phone: | | | Rams Weatherization & Const Llc | |
| | | | | 14911 Pearl Woods | |
| | | | | San Antonio, TX 78249 | |
| | | | | Phone: | |

## Consignor Settlement

**Mel Davis Auctions**
**PO Box 236**
**14895 Donop Road**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445**

| CO #: | 1887 |
|---|---|
| Date: | 5/11/2022 |
| Page: | 4 |

| Lot# | Transaction Description | Amount |
|---|---|---|
| **272** | **(15) LED Area Lights** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 1,700.00 |
| | #5264 - Smith and Sons Farm, Smith, Joshua | |
| | Joshua Smith | |
| | Smith and Sons Farm | |
| | 2012 Bolton Road | |
| | Marion, TX 78124 | |
| | Phone: | |
| **273** | **(4) 5 Gallon Buckets All Purpose Joint Compound** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 60.00 |
| | #5189 - Rams Weatherization & Const Llc, Reyes, Ramiro | |
| | Ramiro Reyes | |
| | Rams Weatherization & Const Llc | |
| | 14911 Pearl Woods | |
| | San Antonio, TX 78249 | |
| | Phone | |
| **274** | **Sur-Pro Panel Cart** | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 245.00 |
| | #5264 - Smith and Sons Farm, Smith, Joshua | |
| | Joshua Smith | |
| | Smith and Sons Farm | |
| | 2012 Bolton Road | |
| | Marion, TX 78124 | |
| | Phone | |
| **280** | **Lots 275-279 Superfici Sander, Sprayer, Dryer, Etc** | |
| | Lots 275, 276, 277, 278, and 279 will be available to purchase in Lot 280. The "High Bid" for all 5 lots will be compared to the "High Bid" for Lot 280 at the close of the auction. If Lot 280 comes out higher than Lots 275-279, the winners of those 5 lots will not receive the winning bid. If the total of Lots 275-279 is higher than that of lot 280, the winner of lot 280 will not receive the winning bid | |
| | Superfici Compact 3 Two Arm Spray Machine, Superfici Counter-Flow Tunnel Conveyor Dryer, Superfici Finishing Flatline Sander, Roller Conveyor w/ Paper Cart, Moro Blower Fan w/ Ducting | |
| 3/25/2022 | Invoice Sale Price(Qty=1) | 101,750.00 |
| | #5341 - ECCO DOORS MANUFACTURING LLC, JUDES, MICHAEL | |
| | MICHAEL JUDES | |
| | ECCO DOORS MANUFACTURING LLC | |
| | 505 INDUSTRIAL WAY | |
| | BOYNTON BEACH, FL 33426 | |
| | Phone | |

| Lot# | Transaction Description | | Amount |
|---|---|---|---|
| 4/7/2022 | Payment to Consignor - Check # 0 | | 0.00 |
| 4/12/2022 | CO Expense - ADVERTISING | ( | 1,124.38) |
| 4/15/2022 | CO Expense - Clean up and Disassemble | ( | 1,638.26) |
| 4/25/2022 | CO Expense - CONTAINER, 6 DAYS LABOR, FUEL | ( | 2,354.00) |
| 4/25/2022 | Payment to Consignor - Check # 0 | ( | 251,388.71) |
| 5/6/2022 | Payment to Consignor - Check # 0 | ( | 15,088.55) |

| | |
|---|---|
| Total Quantity: | 34.00 |
| Total Invoice Sale Price: | 301,771.00 |
| Total Expenses: ( | 5,116.64) |
| Total Commission: ( | 30,177.10) |
| Total Due to Consignor: | 266,477.26 |
| Total Payments: ( | 266,477.26) |
| Balance: | $0.00 |

No inventory remains for this consignment order

**COMMISSION SETTINGS**

Calculate Commission By: Each
Commission Structure Type: Sliding Scale

| | |
|---|---|
| Minimum | $5 |
| Up to $0 | 10% |
| Up to $500 | 10% |
| $500.01 - $5,000 | 10% |
| Over $5,000 | 10% |

**BUY BACK SETTINGS**

Calculate Buy Back By: Each
Buy Back Structure Type: Incremental

| | |
|---|---|
| Up to $200 | $5 |
| Over $200 | 5% |