IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

NOTICE OF CORRECTED EXHIBITS (EXHIBITS D-1 AND D-3) TO
FIRST INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF DECEMBER 15, 2021 TO APRIL 30, 2022
[RELATING TO ECF NO. 111]

**PLEASE TAKE NOTICE that** Pulman, Cappuccio & Pullen, LLP ("**PC&P**"),

attorneys for John Patrick Lowe, Chapter 7 Trustee ("**Trustee**") for the bankruptcy estates of

deeproot Capital Management, LLC, Policy Services, Inc., Wizard Mode Media, LLC, deeproot

Pinball LLC, deeproot Growth Runs Deep Fund, LLC, deeproot 575 Fund, LLC, deeproot 3

Year Bonus Income Debenture Fund, LLC, deeproot Bonus Growth 5 Year Debenture Fund,

LLC, deeproot Tech LLC, deeproot Funds LLC, deeproot Studios LLC (each a "**Debtor**" and

collectively, the "**Debtors**"), being jointly administered under lead case *In re: deeproot Capital*

*Management, LLC*, Case No. 21-51523, hereby advises that it filed its *First Interim Application*

*Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the*

*Trustee for the Time Period of December 15, 2021 to April 30, 2022* [ECF No. 111] (the "**Fee**

---

[1] The administratively consolidated chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

**Application**") on May 13, 2022.  Pursuant to the request of the Office of the United States Trustee, Exhibits D-1 and D-3 to the Fee Application have been corrected as follows:

- "Block" time entries, where multiple tasks have been listed as performed under a single entry have been revised to include separated time entries; and

- Certain minor and non-substantive typographical and grammatical corrections have been made.

- The revisions and additions to the original exhibits have been made *in bold and italicized font* on the corrected exhibits

- The amount of fees and expenses requested under the Fee Application were not changed.

Copies of the Corrected Exhibit D-1 and Corrected Exhibit D-3 are attached hereto and should replace the corresponding exhibits as filed with the Fee Application.

Respectfully submitted,

PULMAN, CAPPUCCIO & PULLEN, LLP
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Randall A. Pulman*
 Randall A. Pulman
 Texas State Bar No. 16393250

ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED BANKRUPTCY ESTATE OF DEEPROOT CAPITAL MANAGEMENT, LLC, ET AL.

## CERTIFICATE OF SERVICE

I hereby certify that on the 31st day of May 2022, I electronically filed the foregoing document using the CM/ECF system, which will serve the document on the following list of parties in interest and parties requesting notice.

***Via Counsel CM/ECF:***
*catherine.curtis@wickphillips.com*
*;jason.rudd@wickphillips.com*
Policy Services, Inc.
deeproot Pinball, LLC
deeproot Growth Runs Deep Fund, LLC
deeproot 575 Fund, LLC
deeproot 3 Year Bonus Income Fund, LLC
deeproot BonusGrowth 5 Year Debenture Fund, LLC
deeproot Tech, LLC
deeproot Funds, LLC
deeproot Studios, LLC
deeproot Capital Management, LLC
12621 Silicon Dr.
San Antonio, TX 78249

***Via Counsel Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Wizard Mode Media, LLC
12227 S. Business Park Drive, Suite 130
Draper, UT 84020

***Via CM/ECF: pat.lowe.law@gmail.com***
John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

***Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Catherine A. Curtis/Jason M. Rudd
WICK PHILLIPS GOULD & MARTIN, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204

***Via CM/ECF:***
*USTPRegion07.SN.ECF@usdoj.gov*
*Aubrey.thomas@usdoj.gov*
United States Trustee - SA12
US TRUSTEE'S OFFICE (Aubrey Thomas)
615 E Houston, Suite 533
San Antonio, TX 78295-1539

***Via CM/ECF: don.stecker@lgbs.com***
Don Stecker
Linebarger Goggan et al.
112 E. Pecan, Suite 2200
San Antonio, TX 78205

***Via CM/ECF: rbattaglialaw@outlook.com***
Raymond W. Battaglia
LAW OFFICES OF RAY BATTAGLIA, PLLC
66 Granburg Circle
San Antonio, TX 78218

***Via CM/ECF: jpetree@mcslaw.com***
Jonathan Petree
MCGUIRE, CRADDOCK & STROTHER, P.C.
500 N. Akard Street Suite 2200
Dallas, TX 75201

***Via CM/ECF: jdunne@smfadlaw.com***
John C. Dunne
SHANNON, MARTIN et al.
1001 McKinney Street #1100
Houston, TX 77002

***Via CM/ECF: bk-cmurphy@oag.texas.gov***
Texas Workforce Commission
c/o Christopher S. Murphy
TEXAS ATTORNEY GENERAL'S OFFICE
PO Box 12548
Austin, TX 78711

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
BRANSCOMB PLLC
4630 N. Loop 1604 West, Suite 206
San Antonio, TX 78249

***Via CM/ECF: lmjurek@jureklaw.com***
Lynne M. Jurek
THE JUREK LAW GROUP, PLLC
4309 Yoakum Blvd.
Houston, TX  77006

*/s/Randall A. Pulman*
Randall A. Pulman

CORRECTED

# EXHIBIT D-1

# PULMAN, CAPPUCCIO & PULLEN, LLP

Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

April 30, 2022

Invoice No.          218945
Account No.         1934.001

Page:        1

Deeproot

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 12/15/2021 | RAP | B110 | A101 | Call with Trustee Lowe regarding new case; review of emails regarding same | 500.00 | 1.00 | 500.00 |
| 12/20/2021 | AKM | B110 | A101 | Confer with Randall A. Pulman regarding case; pull and review documents regarding SEC case | 250.00 | 0.30 | 75.00 |
| | AKM | B110 | A101 | Continue reviewing and analyzing joint administration case documents. | 250.00 | 1.10 | 275.00 |
| | AKM | B160 | A101 | Draft application to employ PC&P as general counsel to chapter 7 trustee. | 250.00 | 1.80 | 450.00 |
| | RAP | B110 | A101 | Review of pleadings *(1.0);* call with Pat Lowe *(0.3);* office conference with Anna MacFarlane regarding new matter *(0.2).* | 500.00 | 1.50 | 750.00 |
| | RAP | B110 | A101 | Attend hearing on Motion to Jointly Administer Chapter 7 cases. | 500.00 | 0.50 | 250.00 |
| 12/21/2021 | AKM | B110 | A101 | Attention to email correspondence between Pat Lowe, Randall A. Pulman, and Debtor's counsel Catherine A. Curtis regarding case. | 250.00 | 1.20 | 300.00 |
| | AKM | B160 | A101 | Continue drafting application to employ PC&P per Randall A. Pulman comments and edits. | 250.00 | 3.60 | 900.00 |
| | AKM | B110 | A101 | Reviewing and analyzing case documents. | 250.00 | 0.90 | 225.00 |
| | AKM | B160 | A101 | Beginning conflicts check. | 250.00 | 2.00 | 500.00 |
| | SPP | B110 | A101 | Review of creditor's matrix.  Forward Randall A. Pulman 70 pages.  Discussion of same. | 375.00 | 1.30 | 487.50 |

Lowe, Pat

Deeproot

April 30, 2022

Statement No.    218945
Account No    1934.001
Page:    2

|  |  |  |  |  | | | |
|---|---|---|---|---|---|---|---|
|  | RAP | B160 | A101 | Review and edit of Application to Employ firm as counsel to Trustee | 500.00 | 2.00 | 1,000.00 |
|  | RAP | B110 | A101 | Call with Pat Lowe regarding status. | 500.00 | 0.20 | 100.00 |
|  | RAP | B110 | A101 | Call with debtor counsel regarding status of schedules and debtor information. | 500.00 | 0.50 | 250.00 |
| 12/22/2021 | AKM | B160 | A101 | Continue drafting application to employ per Pat Lowe comments; confer with Jamie Gonzales regarding conflicts. | 250.00 | 0.60 | 150.00 |
|  | AKM | B120 | A101 | Reviewing and analyzing bank statements received from Debtors' counsel. | 250.00 | 0.50 | 125.00 |
|  | AKM | B110 | A101 | Zoom call with Randall A. Pulman, Pat Lowe, Catherine A. Curtis, and Jay Hulings regarding case and next steps. | 250.00 | 0.80 | 200.00 |
|  | AKM | B120 | A101 | Draft information request for Debtors' counsel based on conference call discussion; confer with Randall A. Pulman regarding same. | 250.00 | 0.50 | 125.00 |
|  | RAP | B110 | A101 | Call with Debtors' counsel regarding status of documents and information. | 500.00 | 0.50 | 250.00 |
|  | RAP | B160 | A101 | Final review and signature of Application to Employ counsel *(.05)*; review of conflict lists *(1.0)*; edit of affidavit *(0.5)* | 500.00 | 2.00 | 1,000.00 |
| 12/23/2021 | RAP | B110 | A101 | E-mail to debtor counsel regarding status of information and documents. | 500.00 | 0.30 | 150.00 |
| 12/27/2021 | RAP | B120 | A101 | Meeting with auctioneer Mickey Davis at Debtor location. | 500.00 | 1.30 | 650.00 |
|  | RAP | B120 | A101 | Review of financial information picked up at debtors' locations on Silicon Drive. | 500.00 | 0.50 | 250.00 |
| 12/28/2021 | RAP | B120 | A101 | Telephone conference with Pat Lowe regarding status and financial statements for Debtor. | 500.00 | 0.50 | 250.00 |
|  | RAP | B110 | A101 | Call with Debtor's counsel; review of financial information. | 500.00 | 0.50 | 250.00 |
|  | RAP | B130 | A101 | Call with Pat Lowe regarding auction and Landlord issues; review of e-mail regarding same. | 500.00 | 0.50 | 250.00 |
| 12/29/2021 | RAP | B120 | A101 | Inspect property at second office on Silicon Drive *(1.8)*; telephone conference | | | |

Lowe, Pat

Deeproot

April 30, 2022

Statement No.    218945
Account No    1934.001
Page:    3

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| | | | | with Pat Lowe regarding same (*0.2*) | 500.00 | 2.00 | 1,000.00 |
| 12/31/2021 | LSH | B110 | A101 | Review and respond to emails regarding documents from debtor. | 450.00 | 0.30 | 135.00 |
| 01/03/2022 | RAP | B120 | A101 | Telephone conference with G. Murray regarding acquisition of QDB files; review of e-mail confirming same. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A101 | Telephone conference with attorneys for landlords regarding status. | 500.00 | 0.50 | 250.00 |
| 01/04/2022 | RAP | B130 | A101 | Review of e-mail regarding potential purchasers of policies (*0.2*); telephone conference with P. Lowe regarding same; telephone (*0.3*) conference with D. Mallender regarding sale of policies (*0.3*). | 500.00 | 0.80 | 400.00 |
| | RAP | B110 | A101 | Review of information from G. Murray; respond to same; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B110 | A101 | Call with Debtor's counsel regarding mail, checks and related issues; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| 01/05/2022 | WDM | B120 | A101 | Review and analysis of life insurance policy underwriting documents | 375.00 | 2.50 | 937.50 |
| 01/06/2022 | AKM | B120 | A101 | Review and analyze email correspondence regarding assets. | 250.00 | 0.40 | 100.00 |
| | WDM | B120 | A101 | Review and analysis of life insurance policy underwriting documents (*3.8*). Telephone conference with Randall A. Pulman regarding letter to R. Holt (*0.2*) | 375.00 | 4.00 | 1,500.00 |
| 01/07/2022 | AKM | B110 | A101 | Attention to email correspondence regarding case. | 250.00 | 0.20 | 50.00 |
| | WDM | B120 | A101 | Review and analysis of life insurance underwriting files (*1.9*).  Research companies in the business of purchasing life insurance policies *to identify potential bidders (1.3)* | 375.00 | 3.20 | 1,200.00 |
| 01/10/2022 | CB | B110 | A101 | Telephone conference with Anna | | | |

Lowe, Pat

Deeproot

| | | | | Statement No. | 218945 |
| Account No | 1934.001 |
| Page: | 4 |

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | MacFarlane regarding background facts and case structure | 200.00 | 0.20 | 40.00 |
| | CB | B180 | A101 | Office conference with Randall A. Pulman regarding chapter 5 claims to recover finders' fees | 200.00 | 0.20 | 40.00 |
| | AKM | B110 | A101 | Teams call with Carissa Brewster regarding case. | 250.00 | 0.10 | 25.00 |
| | RAP | B180 | A101 | Office conference with C. Brewster regarding avoidance actions against finders. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A101 | Office conference with W. Drew Mallender regarding life insurance policies | 500.00 | 0.20 | 100.00 |
| | WDM | B120 | A101 | Review and analysis of life insurance underwriting files *(3.0).*  Research COVID emergency regulations affecting part of life insurance provisions, extension of grace periods *(1.5).* | 375.00 | 4.50 | 1,687.50 |
| 01/11/2022 | WDM | B120 | A101 | Telephone conference with Catherine A. Curtis (Debtor attorney) to discuss questions arising from review of life insurance files *(0.7).*  Review and analysis of additional documents and spreadsheets provided by C Curtis *(2.0).* | 375.00 | 2.70 | 1,012.50 |
| 01/12/2022 | RAP | B120 | A101 | Office conference with D. Mallender regarding life insurance policies; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B130 | A101 | Telephone conference with attorney for landlord regarding process and auction. | 500.00 | 0.20 | 100.00 |
| | WDM | B120 | A101 | Prepare memorandum to Pat Lowe regarding review and analysis of life insurance documents *(2.5).*  Office conference with Randall A. Pulman regarding findings *(0.5).*  Review and analysis of additional life insurance documents received from Pat Lowe *(1.0).* | 375.00 | 4.00 | 1,500.00 |
| 01/13/2022 | WDM | B120 | A101 | Office conference with Randall A. Pulman regarding analysis of life | | | |

Lowe, Pat

Deeproot

April 30, 2022

| | | |
|---|---|---|
| Statement No. | 218945 |
| Account No | 1934.001 |
| Page: | 5 |

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | insurance files *(0.2)*. Contact insurance providers regarding transfer of ownership to Trustee *(2.0)*. Prepare spreadsheet with detail of analysis of life insurance polices that are in force and available to sell *(1.0)* | 375.00 | 3.20 | 1,200.00 |
| 01/14/2022 | RAP | B110 | A101 | Telephone conference with P. Lowe regarding status | 500.00 | 0.20 | 100.00 |
| 01/18/2022 | CB | B180 | A101 | Office conference with Randall A. Pulman; review chapter 5 claims to begin drafting adversary complaints | 200.00 | 1.00 | 200.00 |
| | WDM | B120 | A101 | Telephone conferences with insurance company representatives regarding requesting transfer of ownership of policies *(3.0)*. Telephone conference with Catherine A. Curtis regarding need for Debtor representative to provide authorization letter for Protective Insurance Company *(0.3)*. Review proposed letter prepared by C Curtis *(0.2)* | 375.00 | 3.50 | 1,312.50 |
| 01/19/2022 | WDM | B120 | A101 | Prepare correspondence to Protective Life Insurance Company regarding change of ownership of policies *(1.4)*. Email to Catherine A Curtis requesting revisions to letter of instruction to Protective Insurance Company *(0.2)*. Telephone conferences with insurance company representatives regarding change of ownership of policies *(2.2)* | 375.00 | 3.80 | 1,425.00 |
| 01/20/2022 | WDM | B120 | A104 | Prepare ***additional*** letter to Protective Insurance Co regarding requesting change of ownership *(1.5)*. Telephone conference with and e-mail correspondence with insurance companies regarding transfer of ownership of insurance policies to Chapter 7 Trustee *(2.0)*. | 375.00 | 3.50 | 1,312.50 |
| | WDM | B120 | A104 | Prepare change of ownership forms for | | | |

Lowe, Pat

Deeproot

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Brighthouse Insurance Company Life Insurance policies *(0.9)*. E-mail correspondence with P. Lowe regarding completion of forms *(0.3)*. E-mail correspondence with Amicable Insurance Company *(0.4)*. Prepare letter to John Hancock Life Insurance Company regarding change of policy ownership *(0.7)*. | 375.00 | 2.30 | 862.50 |
| 01/24/2022 | AKM | B130 | A101 | Attention to motion to sell emails; confer with MaryAnn Villa regarding same. | 250.00 | 0.50 | 125.00 |
| | RAP | B150 | A101 | Review of e-mail regarding scheduling of Creditor's Meeting; respond to same; telephone conference with Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B130 | A101 | Review of e-mail from landlord regarding auctions. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A101 | Review of e-mail regarding insurance policy issues. | 500.00 | 0.20 | 100.00 |
| | WDM | B120 | A104 | Update change of ownership tracking spreadsheet *(0.5)*. Meeting with staff regarding completion of change of ownership forms as requested by Trustee *(0.2)*. Prepare letter to Transamerica Life Insurance Company requesting change of ownership *(0.5)*. Review and analysis of correspondence between the Equitable Insurance Company and Policy Services Insurance and review of Policy Services files concerning policies issued by Equitable Life *(1.3)* | 375.00 | 2.50 | 937.50 |
| 01/25/2022 | AKM | B130 | A101 | Begin preparing motion to sell property of the estate at auction; conduct relevant research. | 250.00 | 2.90 | 725.00 |
| | RAP | B110 | A101 | Call with landlord regarding status; review of schedules filed by the Debtor. | 500.00 | 0.50 | 250.00 |
| | WDM | B120 | A104 | Telephone conference with C. Curtis regarding information required from Debtor to transfer ownership of life insurance policies *(0.4)*. Prepare follow | | | |

Lowe, Pat

Deeproot

April 30, 2022

Statement No. 218945
Account No 1934.001
Page: 7

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | up letters to J. Hancock and Transamerica concerning transfer of ownership *(1.0).* Prepare proposed resolution of Policy Services approving transfer of life insurance policies *(0.9).* | 375.00 | 2.30 | 862.50 |
| 01/26/2022 | AKM B130 | A101 | Drafting Motion and Order to Sell Property of the Estate, with Motion to Expedite | 250.00 | 2.40 | 600.00 |
| | RAP B150 | A101 | Call with Lowe regarding creditor meeting preparation. | 500.00 | 1.00 | 500.00 |
| | RAP B130 | A101 | Review of Motion to Sell via Auction, Motion to Employ Auctioneer and Motion to Expedite; office conference with A. MacFarlane regarding same. | 500.00 | 1.00 | 500.00 |
| | AKM B160 | A101 | Drafting Application and Order to Employ Mel T. Davis as Auctioneer, with Motion to Expedite | 250.00 | 1.00 | 250.00 |
| | AKM B310 | A101 | Review claims registers in all jointly administered cases. | 250.00 | 1.00 | 250.00 |
| 01/27/2022 | AKM B130 | A101 | Revising Motion to Sell and Application to Employ per Pat Lowe comments. | 250.00 | 0.30 | 75.00 |
| | AKM B150 | A101 | Prepare for 341 meeting; confer with Randall A. Pulman and Leslie S. Hyman regarding same. | 250.00 | 1.00 | 250.00 |
| | AKM B310 | A101 | Email to Pat Lowe regarding claims register. | 250.00 | 0.30 | 75.00 |
| | AKM B110 | A101 | Drafting motion to limit notice. | 250.00 | 1.40 | 350.00 |
| | LSH B120 | A104 | Review/analyze documents received from counsel for the debtor. | 450.00 | 0.90 | 405.00 |
| | RAP B150 | A104 | Negotiate time for continued Creditor Meeting; e-mails regarding same; call with P. Lowe regarding same; call with A. Thomas, UST regarding same. | 500.00 | 1.00 | 500.00 |
| | RAP B150 | A104 | Review of financial statements and schedules to prepare for Creditors Meeting. | 500.00 | 1.50 | 750.00 |
| | WDM B120 | A104 | E-mail correspondence with C. Curtis *(0.2).* Meeting with R. Pulman regarding status of requests for change of ownership of life insurance policies *(0.2).* | 375.00 | 0.40 | 150.00 |

Lowe, Pat

Deeproot

April 30, 2022

Statement No.    218945
Account No      1934.001
Page:                    8

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|------|------|-------|---|
| 01/28/2022 | RAP | B150 | A101 | Prepare for and attend first Meeting of Creditors; Debtor representative is a no show; telephone conference with Lowe regarding same. | 500.00 | 1.50 | 750.00 |
| | RAP | B110 | A101 | Meeting with staff regarding assignments. | 500.00 | 0.50 | 250.00 |
| | AKM | B150 | A101 | Appear for and attend telephonic 341 meeting of creditors. | 250.00 | 0.20 | 50.00 |
| | AKM | B110 | A101 | Confer with Carissa Brewster via Teams regarding case status. | 250.00 | 0.60 | 150.00 |
| | AKM | B110 | A101 | Attend team planning meeting via Teams. | 250.00 | 0.50 | 125.00 |
| | CB | B180 | A101 | Review documents regarding finder transfers | 200.00 | 1.60 | 320.00 |
| | CB | B180 | A101 | Telephone conference with Randall A. Pulman, Drew Mallender, and Anna MacFarlane regarding adversaries to be filed | 200.00 | 0.50 | 100.00 |
| | CB | B180 | A101 | Begin drafting litigation hold letters to finders | 225.00 | 1.00 | 225.00 |
| | LSH | B150 | A104 | Review/analyze emails regarding 341 meeting and legal research regarding same. | 450.00 | 0.70 | 315.00 |
| | LSH | B110 | A104 | Review/analyze documents received from counsel for the debtor. | 450.00 | 0.20 | 90.00 |
| | WDM | B190 | A104 | Litigation planning meeting. | 375.00 | 0.50 | 187.50 |
| 01/31/2022 | AKM | B130 | A101 | Draft combination motion to expedite; finalize motion to sell for filing. | 250.00 | 0.50 | 125.00 |
| | AKM | B160 | A101 | Draft combination motion to expedite; finalize application to employ for filing. | 250.00 | 0.50 | 125.00 |
| | AKM | B110 | A101 | Review and analyze motion for limited notice. | 250.00 | 0.20 | 50.00 |
| | RAP | B160 | A104 | Final review of Motion to Sell and Motion to Hire Professional; Motion to Expedite; final review of Motion to Limit Mailing List; approval for filing of all. | 500.00 | 0.50 | 250.00 |
| 02/01/2022 | RAP | B190 | A108 | E-mail with counsel for landlord regarding payment of post petition lease expenses. | 500.00 | 0.30 | 150.00 |
| | RAP | B110 | A105 | Office conference with staff regarding | | | |

April 30, 2022

Lowe, Pat

Deeproot

Statement No.     218945
Account No      1934.001
Page:                    9

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | service of Motion. | 500.00 | 0.20 | 100.00 |
| 02/02/2022 | AKM | B130 | A101 | Review and consider sale motion issues; confer with Carissa Brewster regarding same. | 250.00 | 0.50 | 125.00 |
|  | RAP | B190 | A104 | Review of e-mail from landlord attorney regarding surcharge and payment; office conference with C. Brewster regarding same. | 500.00 | 1.00 | 500.00 |
|  | RAP | B130 | A104 | Review of Bexar County Objection to Motion to Sell in order to preserve tax lien. | 500.00 | 0.20 | 100.00 |
|  | CB | B130 | A101 | Review email communications regarding sales motion and landlord's administrative claim *(0.5)*.  Office conference with Randall A. Pulman regarding same *(0.2)*. Research regarding same *(0.5)*. Telephone conference with landlord's counsel and Randall A. Pulman regarding same *(0.5)* | 225.00 | 1.70 | 382.50 |
| 02/03/2022 | AKM | B130 | A101 | Reviewing and analyzing emails regarding objection to motion to sell. | 250.00 | 0.30 | 75.00 |
| 02/04/2022 | AKM | B190 | A101 | Review and analyze emails regarding sale order. | 250.00 | 0.40 | 100.00 |
|  | RAP | B130 | A104 | Review of Bexar County Objection to Sale Order; edit of same; forward to opposing counsel for approval. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A104 | Review of settlement offer from landlord; forward to P. Lowe. | 500.00 | 0.50 | 250.00 |
|  | WDM | B120 | A101 | Review correspondence from John Hancock regarding restoration of Feen life insurance policy | 375.00 | 0.10 | 37.50 |
| 02/07/2022 | RAP | B190 | A108 | Negotiate with landlord over payments; call with P. Lowe regarding same. | 500.00 | 1.00 | 500.00 |
|  | CB | B130 | A101 | Review emails regarding sale motion and domain expiration | 225.00 | 0.30 | 67.50 |
|  | LSH | B190 | A104 | Review/analyze emails regarding claim by landlord. | 450.00 | 0.30 | 135.00 |
|  | WDM | B120 | A101 | Review and analysis of correspondence |  |  |  |

Lowe, Pat

Deeproot

| Date | Init | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | received from Protective Insurance enclosing change of ownership forms *(0.2).*  Update tracking spreadsheet; email to Pat Lowe regarding same *(0.3)* | 375.00 | 0.50 | 187.50 |
| 02/08/2022 | AKM | B190 | A101 | Reviewing and analyzing Landlord emails; confer with Carissa Brewster regarding same. | 250.00 | 0.60 | 150.00 |
| | RAP | B130 | A104 | Edit of order on Sale; negotiations with landlords. | 500.00 | 0.50 | 250.00 |
| | CB | B190 | A101 | Communicate with A. MacFarlane regarding landlord/motion to sell issue; review emails regarding same | 225.00 | 0.20 | 45.00 |
| 02/09/2022 | AKM | B130 | A101 | Review revised order on Motion to Sell; confer with Carissa Brewster regarding hearing. | 250.00 | 0.30 | 75.00 |
| | CB | B130 | A101 | Attend hearing on motion to sell and application to employ auctioneer | 225.00 | 0.20 | 45.00 |
| | RAP | B130 | A109 | Attend hearing on Motion to Authorize Sale of FFE. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B190 | A109 | Finalize agreement with Landlord regarding payment of post-petition rent. | 500.00 | 0.30 | 150.00 |
| 02/10/2022 | RAP | B310 | A104 | Review of US SBA secured claim; telephone conference with P. Lowe regarding same. | 500.00 | 0.30 | 150.00 |
| 02/14/2022 | WDM | B120 | A101 | Review and analysis of premium notice received from Brighthouse Life Insurance regarding C Jackson Policy.  Email to Pat Lowe with analysis of request. | 375.00 | 0.70 | 262.50 |
| 02/15/2022 | WDM | B120 | A101 | Review and analysis of Policy Services' life insurance policies to determine cash value of active policies *(2.0);* review and analysis of *current* insurance policy premium requirements *(2.1).*  Prepare memo to Randall A. Pulman and Pat Lowe *regarding same (2.0).* | 375.00 | 6.10 | 2,287.50 |
| 02/16/2022 | RAP | B130 | A108 | Telephone conference with M. Davis | | | |

Lowe, Pat

Deeproot

April 30, 2022

Statement No.     218945
Account No      1934.001
Page:              11

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | regarding documents to be gathered at Debtor's office. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A108 | Telephone conference with P. Lowe regarding potential sale of assets. | 500.00 | 0.20 | 100.00 |
| 02/17/2022 | RAP | B130 | A108 | Telephone conference with Yost regarding offer on insurance policies. | 500.00 | 0.30 | 150.00 |
| | RAP | B130 | A108 | Telephone conference with M. Davis regarding status of tagging of deeproot property. | 500.00 | 0.20 | 100.00 |
| 02/18/2022 | RAP | B130 | A108 | Call with Lowe regarding meeting with Yost. | 500.00 | 0.30 | 150.00 |
| | RAP | B130 | A108 | Meeting with potential purchaser of life insurance policies; discuss terms; call with P. Lowe regarding same. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A101 | Telephone conference with Randall A. Pulman and Pat Lowe regarding offer to purchase insurance policies. | 375.00 | 0.30 | 112.50 |
| 02/20/2022 | RAP | B130 | A102 | Research on sale of life insurance policies; call with Greg Yost regarding issues on sale. | 500.00 | 1.50 | 750.00 |
| 02/21/2022 | CB | B130 | A101 | Research regarding life insurance policies | 225.00 | 2.70 | 607.50 |
| | RAP | B130 | A108 | Office conference with D. Mallender regarding purchase and sale agreement for life insurance policies and motion to sell. | 500.00 | 0.50 | 250.00 |
| | RAP | B110 | A108 | Review of documents at deeproot offices; office conference with D. Mallender regarding same. | 500.00 | 1.50 | 750.00 |
| | WDM | B120 | A101 | Office conference with Randall A. Pulman regarding life insurance policies sale | 375.00 | 0.80 | 300.00 |
| | CSC | B110 | A101 | Travel to deeproot offices to review documents in offices | 375.00 | 4.00 | 1,500.00 |
| 02/22/2022 | CB | B120 | A101 | Continue research regarding life insurance policies | 225.00 | 3.50 | 787.50 |
| | CB | B120 | A101 | Office conference with Randall A. Pulman and Drew Mallender regarding | | | |

Lowe, Pat

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | life insurance policies | 225.00 | 0.30 | 67.50 |
| | RAP | B120 | A108 | Review of law on 365 Motion for assumption or rejection; review of cases on whether life insurance contracts are "executory contracts"; telephone conference with debtor's counsel regarding same. | 500.00 | 3.00 | 1,500.00 |
| | WDM | B120 | A101 | Organize and analyze documents from deeproot offices *(3.0).*  Prepare Life Insurance Purchase and Sale Agreement *(0.2).*  Office conference with Randall A. Pulman regarding documents from deeproot offices *(0.1).*  Perform research regarding executory contracts *(1.0)* | 375.00 | 4.30 | 1,612.50 |
| 02/23/2022 | CB | B120 | A101 | Draft memorandum of law regarding life insurance policies | 225.00 | 2.30 | 517.50 |
| | CB | B120 | A101 | Review documents from deeproot office | 225.00 | 1.00 | 225.00 |
| | CB | B130 | A101 | Office conference with Pat Autry, Randall A. Pulman, and Drew Mallender regarding insurance policies | 225.00 | 1.50 | 337.50 |
| | CB | B130 | A101 | Office conference with Drew Mallender and Randall A. Pulman regarding life insurance policies | 225.00 | 0.80 | 180.00 |
| | RAP | B120 | A108 | Review of life insurance cases; meeting with P. Autry regarding review of documents; review of case law on executory contracts. | 500.00 | 2.00 | 1,000.00 |
| | WDM | B120 | A101 | Review and analysis of deeproot Policy Services files *and* prepare Policy Services document files for review by potential purchaser's counsel *(3.5).*  Office conference with Randall A. Pulman, Carissa Brewster and Pat Autry regarding same *(1.0).*  Office conference with Randall A. Pulman, Carissa Brewster and Pat Lowe *(0.5).*  Update Insurance Policy Spreadsheet *(0.7).* | 375.00 | 5.70 | 2,137.50 |
| 02/24/2022 | CB | B120 | A101 | Continue researching and revising memorandum of law | 225.00 | 4.00 | 900.00 |
| | RAP | B120 | A108 | Office conference with D. Mallender and | | | |

April 30, 2022

Lowe, Pat

| | |
|---|---|
| Statement No. | 218945 |
| Account No | 1934.001 |
| Page: | 13 |

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | C. Brewster regarding executory contract issue; telephone conference with potential buyer regarding sale and purchase and sale agreement; e-mail to SEC regarding creditor meeting; call with Debtor counsel regarding executory contract issue. | 500.00 | 1.50 | 750.00 |
| | WDM | B120 | A101 | Review and analysis of Choice of Law provisions in Life Insurance Policies **and additional** legal research regarding Choice of Law pertaining to Insurance contracts, for Texas and Federal **(4.0).** Continued review and analysis of documents from deeproot offices **(2.5).** | 375.00 | 6.50 | 2,437.50 |
| 02/25/2022 | CB | B120 | A101 | Continue research and drafting memo regarding life insurance policies | 225.00 | 2.50 | 562.50 |
| | RAP | B130 | A108 | Review of edits to Purchase and Sale Agreement from purchaser; call with purchaser and counsel regarding terms of sale. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B120 | A104 | Review of case law on executory contracts; review of law on distinction between countryman approach and functional approach. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A101 | Telephone conference with Randall A. Pulman, Chris Turner, Greg Yost and Pat Autry regarding purchase of insurance policies **(2.0). Numerous email exchanges with** Chris Turner and Greg Yost **regarding revisions to and** review of Purchase and Sale Agreement **(4.0).** Compile list of lapsed insurance policies **(1.0)** | 375.00 | 7.00 | 2,625.00 |
| 02/26/2022 | RAP | B130 | A104 | Review and edit of Purchase and Sale Agreement; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B130 | A104 | Review of comments to Purchase and Sale Agreement; review and edit of bid procedures; e-mail to Lowe and D. Mallender regarding issues on next draft | | | |

Lowe, Pat

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | of documents. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A101 | Office conference with Randall A. Pulman regarding 363 Sale *(0.2)*. Preparation of Motion and Order to Sell *(1.5)*. Revise Purchase and Sale Agreement *(0.5)*. Prepare Sale/Bid Procedures *(2.3)*. Email to C Turner and G Yost *regarding same (0.2)*. | 375.00 | 4.70 | 1,762.50 |
| 02/28/2022 | WDM | B130 | A101 | Update 5th Circuit case law regarding 363 Sales *(1.5)*. Update life insurance policy spreadsheet to include disputed polices *(0.5)*. Continue review and analysis of debtors' files regarding disputed policies *(.05)*. Prepare Motion to Approve Sale/Bid Procedures *(1.0)*. | 375.00 | 3.50 | 1,312.50 |
| 03/01/2022 | CB | B130 | A101 | Office conference with W. Drew Mallender regarding motion to sell | 225.00 | 0.30 | 67.50 |
| | RAP | B130 | A105 | Call with D. Mallender regarding status. | 500.00 | 0.10 | 50.00 |
| | WDM | B130 | A101 | Draft motion to approve sale / bidding procedures | 375.00 | 4.50 | 1,687.50 |
| 03/02/2022 | RAP | B130 | A107 | Call with purchaser and counsel regarding purchase and sale agreements; telephone conference with P. Lowe regarding same. | 500.00 | 1.50 | 750.00 |
| | RAP | B130 | A104 | Review of e-mail regarding fixtures; forward to attorney for landlord regarding position on whether to auction. | 500.00 | 0.30 | 150.00 |
| | WDM | B130 | A103 | Draft Motion to Approve Sales Procedures *(2.0)*. Draft and edit Sales Procedures and Notice to creditors *(1.4)*. Conference call with Pat Lowe, P. Autry, G. Yost, C. Turner and Randall A. Pulman *(1.5)*. Review and edit Order to Sell *(0.5)*. | 375.00 | 5.40 | 2,025.00 |
| | LSH | B180 | A105 | Communicate (in firm) with R. Pulman regarding potential fraudulent transfers. | 450.00 | 0.80 | 360.00 |
| 03/03/2022 | RAP | B150 | A104 | Review of documents and schedules; prepare for Creditor's Meeting. | 500.00 | 3.50 | 1,750.00 |
| | WDM | B130 | A103 | Meet with Randall A. Pulman regarding | | | |

April 30, 2022

Lowe, Pat

Deeproot

Statement No.    218945
Account No     1934.001
Page:           15

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Motion to Sell Insurance Policies *(0.2)*. Review and analysis of Policy Services document and correspondence files *to identify* demand letters from investors and other creditors *(2.0)*.  Draft Motion to Expedite, Order to Approve Sale and Bidding Procedures *(1.8)*.  Review investor files *(0.8)*. | 375.00 | 4.80 | 1,800.00 |
| 03/04/2022 | CB | B130 | A101 | Legal research regarding motion to sell | 225.00 | 0.50 | 112.50 |
|  | AKM | B150 | A101 | Confer with Randall A. Pulman regarding creditor meeting and next steps. | 250.00 | 0.10 | 25.00 |
|  | RAP | B150 | A104 | Review of documents; prepare for Creditor's Meeting. | 500.00 | 2.50 | 1,250.00 |
|  | RAP | B150 | A104 | Conduct Creditor's Meeting. | 500.00 | 2.30 | 1,150.00 |
|  | RAP | B110 | A104 | Outline next steps in Chapter 7. | 500.00 | 0.20 | 100.00 |
|  | RAP | B130 | A108 | Telephone conference with Autry regarding status of purchase and sale contract. | 500.00 | 0.20 | 100.00 |
|  | WDM | B130 | A103 | Draft and edit Motion to Approve Sale Procedures, Stalking Horse Agreement. | 375.00 | 2.40 | 900.00 |
|  | WDM | B150 | A103 | Review documents/exhibits in preparation for Creditor's meeting. Attend Creditor's meeting. | 375.00 | 3.00 | 1,125.00 |
| 03/06/2022 | WDM | B130 | A103 | Revise Purchase and Sale Agreement. | 375.00 | 2.50 | 937.50 |
| 03/07/2022 | RAP | B130 | A105 | Office conference with D. Mallender regarding status. | 500.00 | 0.20 | 100.00 |
|  | WDM | B130 | A103 | Revise Sales Procedures. Draft and edit Motion to Approve Sale Procedures. Email correspondence with P. Autry and Greg Yost. | 375.00 | 4.00 | 1,500.00 |
|  | WDM | B180 | A103 | Review and analysis of Finder's Agreements. | 375.00 | 2.80 | 1,050.00 |
| 03/08/2022 | RAP | B130 | A108 | Discussions with purchaser regarding terms and Purchase and Sale Agreement; negotiate stalking horse fee; review and edit of Purchase and Sale Agreement. | 500.00 | 1.50 | 750.00 |
|  | RAP | B130 | A108 | Review and edit of Motion to Sell and for Bidding Procedures. | 500.00 | 1.50 | 750.00 |

April 30, 2022

Lowe, Pat

Deeproot

Statement No.   218945
Account No    1934.001
Page:          16

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B180 | A103 | Meet with Randall A. Pulman and Dana VanOutryve regarding organizing Finder's Agreements. | 375.00 | 1.60 | 600.00 |
| | WDM | B130 | A103 | Edits to Purchase and Sale Agreement *(1.0).* Conference call with G. Yost, P. Autry and Randall A. Pulman regarding Purchase and Sale Agreement, Sales Procedures, Motion to Approve *(1.5).* Research case law concerning approval of break up fees, bid protections *(3.0).* | 375.00 | 5.50 | 2,062.50 |
| 03/09/2022 | RAP | B130 | A108 | Review and edit of Motion to Sell; review of case law on stalking horse bidder protection. | 500.00 | 2.50 | 1,250.00 |
| | RAP | B120 | A108 | Review of proofs of claims and ownership document regarding co-owner status of life insurance policies; office conference with D. Mallender and B. LeFlore regarding same. | 500.00 | 3.00 | 1,500.00 |
| | WDM | B130 | A103 | Research §363(b), approval of break-up fees. Draft and edit Motion to Sell. | 375.00 | 3.50 | 1,312.50 |
| | WDM | B120 | A103 | Review and analysis of Policy Services' records concerning Individual investor investment files, ownership of life settlements, fractional interests in life insurance policies. | 375.00 | 7.00 | 2,625.00 |
| 03/10/2022 | DV | | B120 | A102 | Research; familiarized with case facts; discussed issue, case, and law with Randall A. Pulman and W. Drew Mallender; researched and read case law and statues | 175.00 | 7.70 | 1,347.50 |
| | RAP | B130 | A108 | Draft and edit of Motion to Sell. | 500.00 | 4.50 | 2,250.00 |
| | RAP | B120 | A108 | Legal research on co-ownership; review of documents; call with Purchaser regarding co-ownership issues. | 500.00 | 4.00 | 2,000.00 |
| | WDM | B120 | A103 | Research case law concerning life settlements. | 375.00 | 3.80 | 1,425.00 |
| | WDM | B130 | A103 | Draft and edit Motion to Approve Sale *(2.5).* Conference call with Randall A. Pulman and Pat Lowe regarding arguments in support of Motion | | | |

Lowe, Pat

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | concerning life settlements *(0.3)*. Conference call with Randall A. Pulman and Pat Autry *(0.2)*. Conference call with G. Yost, C. Turner and Pat Autry *(0.5)*. Conference call with Pat Lowe and Randall A. Pulman *(0.5)*. Review and comment on revisions to Purchase Agreement *(1.0)*. | 375.00 | 5.00 | 1,875.00 |
| 03/11/2022 | RAP | B130 | A108 | Edit of Motion to Sell; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B120 | A108 | Office conference with associate regarding state law on ownership of life insurance policies; review of cases. | 500.00 | 1.00 | 500.00 |
| | DV | B120 | A102 | legal research regarding ownership interest in a life insurance policy and death benefits. | 175.00 | 2.10 | 367.50 |
| | WDM | B130 | A103 | Draft and edit Motion to Approve Sale *(7.0)*. Meetings with Randall A. Pulman concerning legal research, arguments in support of Motion *(1.0)*. | 375.00 | 8.00 | 3,000.00 |
| 03/12/2022 | DV | B120 | A102 | legal research regarding ownership interest in a life insurance policy and death benefits. | 175.00 | 2.20 | 385.00 |
| | WDM | B130 | A103 | Draft and edit Motion to Approve Sale. | 375.00 | 6.00 | 2,250.00 |
| 03/13/2022 | RAP | B130 | A108 | Review and edit of Motion to Sell. | 500.00 | 3.00 | 1,500.00 |
| | DV | B120 | A102 | legal research regarding ownership interest in a life insurance policy and death benefits. | 175.00 | 9.60 | 1,680.00 |
| | WDM | B130 | A103 | Draft and edit Motion to Approve Sale. | 375.00 | 1.00 | 375.00 |
| 03/14/2022 | DV | B120 | A102 | legal research regarding ownership interest in a life insurance policy and death benefits. Discussed findings, case law, research and next steps in research with Randall A. Pulman Began drafting memo | 175.00 | 3.70 | 647.50 |
| | RAP | B130 | A104 | Final review and edit of Motion to Sell; review and edit of orders on same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B120 | A105 | Office conference with D. Valenzuela | | | |

April 30, 2022

Lowe, Pat

Statement No.    218945
Account No    1934.001
Page:          18

Deeproot

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| | | | | regarding choice of law analysis. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A103 | Draft and edit Motion to Approve Sale, Order to Approve Sale Procedures, Stalking Horse Agreement and bid procedures, Order to Sell.  Compile all exhibits.  Prepare for filing. | 375.00 | 10.50 | 3,937.50 |
| 03/15/2022 | RAP | B130 | A104 | Final review of Motion to Sell, Bidding Procedures and Motion to Expedite; approve for filing. | 500.00 | 1.00 | 500.00 |
| | RAP | B130 | A104 | Final review of Purchase and Sale Agreement; forward for signature; confirm receipt of deposit - first half. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A103 | Finalize Sale Motion and exhibits.  Meet with Randall A. Pulman regarding preparations for hearing. | 375.00 | 1.00 | 375.00 |
| 03/16/2022 | RAP | B130 | A104 | Confirm receipt of deposit by TuYo; confirm scheduling of expedited hearing on Friday. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A103 | Prepare hearing notebook. | 375.00 | 1.00 | 375.00 |
| | WDM | B130 | A103 | Review and analysis of life settlement contracts in preparations for hearing. | 375.00 | 2.50 | 937.50 |
| 03/17/2022 | WDM | B130 | A103 | Hearing prep - review debtor's records, pull exhibits for hearing. | 375.00 | 4.00 | 1,500.00 |
| 03/18/2022 | DV | B120 | A102 | Began drafting application within memo; specifically, the choice of law caselaw and application of our facts. | 175.00 | 1.00 | 175.00 |
| | RAP | B130 | A101 | Prepare testimony for hearing; review of exhibits; office conference with D. Mallender regarding same; telephone conference with P. Lowe regarding same; telephone conference with P. Autry regarding same. | 500.00 | 2.50 | 1,250.00 |
| | RAP | B130 | A109 | Attend hearing on Sale Procedures. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B130 | A104 | Review and edit of Order, Notice of Sale and Purchase and Sale Agreement; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| | DV | B120 | A102 | Began to put together choice of law | | | |

April 30, 2022

Lowe, Pat

|  |  |
|---|---|
| Statement No. | 218945 |
| Account No | 1934.001 |
| Page: | 19 |

Deeproot

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| | | | | analysis law using Texas insured | 175.00 | 1.90 | 332.50 |
| | WDM | B130 | A103 | Prepare for hearing on Motion to Approve Sale Procedures, etc.  Attend hearing.  Prepare revised orders per Court's instructions. | 375.00 | 8.50 | 3,187.50 |
| 03/19/2022 | DV | B120 | A102 | Research, read, and analysis case law regarding choice of law analysis; began drafting memo | 175.00 | 5.80 | 1,015.00 |
| 03/20/2022 | DV | B120 | A102 | Began researching, reading and analysis case law regarding ownership rights over death benefits and life settlement agreement for texas and nevada | 175.00 | 5.60 | 980.00 |
| 03/21/2022 | DV | B120 | A102 | Research, reading and analysis case law regarding ownership rights over death benefits and life settlement agreement and contract law for Texas and Nevada; continued to draft memo | 175.00 | 11.70 | 2,047.50 |
| | RAP | B180 | A105 | Instructions to staff regarding identifying bank statements from SEC production. | 500.00 | 0.20 | 100.00 |
| | RAP | B130 | A104 | Final review and submission of order approving sale, sale notice and bidding procedures; instructions to staff to serve creditor body; review of executed amended purchase and sale agreement. | 500.00 | 1.00 | 500.00 |
| | RAP | B130 | A108 | Call with TuYo regarding issues on sale. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A103 | Review and edit revised orders, Purchase Agreement and addendum *(0.4).*  Email correspondence to G. Yost requesting executed documents *(0.2).*  Meet with MaryAnn regarding mailing Notice *(0.1)* | 375.00 | 0.70 | 262.50 |
| | WDM | B130 | A103 | Conference call with C. Turner, G. Yost, Randall A. Pulman, P. Autry regarding Turner Logic - services provided to Deeproot, development of software; C. Turner's knowledge of data, records concerning invested funds. | 375.00 | 0.80 | 300.00 |
| | WDM | B130 | A103 | Prepare confidentiality agreement for review of insurance policy files. | 375.00 | 0.70 | 262.50 |

Lowe, Pat

Deeproot

April 30, 2022

| | | |
|---|---|---|
| Statement No. | 218945 |
| Account No | 1934.001 |
| Page: | 20 |

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/22/2022 | DV | B120 | A102 | Research, reading and analysis case law regarding ownership rights over death benefits and life settlement agreement and contract law for texas and nevada | 175.00 | 2.60 | 455.00 |
| | DV | B120 | A102 | Conferred and discussed with Randall A. Pulman and Anna Macfarlane case law regarding ownership issue of life settlement agreement and conflict of law and contract interpertation | 175.00 | 1.50 | 262.50 |
| | RAP | B120 | A104 | Review of Proof of Claim filed by Ascentium Capital; review of collateral description; forward to D. Mallender for identification of collateral. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A103 | Review and analysis of proof of claim submitted by Ascentium Capital. Telephone conference with Judson Mahon, counsel to Ascentium - request Ascentium and debtor's collateral securing equipment loan. Email to J. Mahon. | 375.00 | 1.50 | 562.50 |
| | WDM | B130 | A103 | Meeting with Randall A. Pulman concerning documents produced by the SEC *(0.3).* Preparation of Deeproot/Policy Service files for production to potential bidders *(1.5).* Meet with Randall A. Pulman regarding preparation of application for payment of fees *(0.2).* | 375.00 | 2.00 | 750.00 |
| 03/23/2022 | RAP | B130 | A106 | Call with P. Lowe regarding bidding at auction. | 500.00 | 0.30 | 150.00 |
| | RAP | B310 | A104 | Review of Proofs of Claims filed by Mueller. | 500.00 | 0.30 | 150.00 |
| | WDM | B130 | A103 | Research concerning disclosure of personal health information contained in debtor's life insurance files. Draft and edit Confidentiality Agreement regarding same. | 375.00 | 2.50 | 937.50 |
| 03/24/2022 | DV | B120 | A102 | Researched AZ law (caselaw and statute) regarding ownership of death benefits and life settlements, securities, and contract | | | |

Lowe, Pat

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | interpertation; conferred with Randall A. Pulman regarding analysis of Choice of law direction and memo | 175.00 | 10.30 | 1,802.50 |
| | RAP | B130 | A104 | Telephone conference with P. Lowe regarding bidding. | 500.00 | 0.20 | 100.00 |
| | RAP | B150 | A101 | Prepare for continued Creditor Meeting; review of Mueller Proof of Claim. | 500.00 | 0.30 | 150.00 |
| | RAP | B130 | A104 | Review of e-mail regarding contact from potential bidder on life insurance policies; forward to D. Mallender. | 500.00 | 0.20 | 100.00 |
| | WDM | B120 | A103 | Review change of ownership confirmation received from Protective Life Insurance regarding policy No. ANDE75. | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A103 | Telephone conference with Kade Baird, Vice President of Bank of Utah, concerning Notice of Sale of Life Insurance Policies - Advised bank is listed as creditor (non priority, unsecured).  Sent email to Kade Baird concerning schedules filed by debtor in bankruptcy case. | 375.00 | 0.80 | 300.00 |
| | WDM | B130 | A103 | Meet with Randall A. Pulman regarding inquiry from D. Moe - interest in bidding on policies.  Preparation of files for review by Mr. Moe. | 375.00 | 0.50 | 187.50 |
| 03/25/2022 | DV | B120 | A102 | Continued researched AZ Law (caselaw and statute) regarding ownership of death benefits and life settlements, securities, insurance, and contract interpertation; Began comparing AZ law to TX law on ownership of death benefits and life settlements, securities, insurance, and contract interpertation for choice of law analysis; Conferred with Byron L. LeFlore regarding analysis of contract interpertation for AZ and TX law and and affect on analysis and discussed alternative solutions/analysis. | 175.00 | 13.70 | 2,397.50 |
| | RAP | B150 | A109 | Attend continuation of Creditor Meeting. | 500.00 | 1.00 | 500.00 |
| | RAP | B130 | A108 | Telephone conference with P. Lowe | | | |

Lowe, Pat

Deeproot

Statement No.   218945
Account No   1934.001
Page:   22

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding auction process and bidding. | 500.00 | 0.30 | 150.00 |
| | WDM | B130 | A103 | Email to Doug Moe regarding scheduling review of debtor's documents in connection with potential bid to purchase policies *(0.2)*. Continue review of files for production to potential bidders *(0.8)*. | 375.00 | 1.00 | 375.00 |
| | WDM | B130 | A103 | Research, draft and edit Confidentiality Agreement regarding review of insurance policy files. | 375.00 | 4.00 | 1,500.00 |
| | WDM | B150 | A103 | Attend 341 Creditor's Meeting. | 375.00 | 0.50 | 187.50 |
| 03/26/2022 | DV | B120 | A102 | Compared TX and AZ law for choice of law analysis; draft memo; applied analysis to our facts; reviewed and edited memo | 175.00 | 8.30 | 1,452.50 |
| 03/28/2022 | RAP | B110 | A104 | Office conference with D. Mallender regarding outline of tasks to complete in deeproot case. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A101 | Review and organize debtor's life insurance files for review by potential bidder. | 375.00 | 0.60 | 225.00 |
| | WDM | B180 | A101 | Meet with Randall A. Pulman to discuss strategy, map out avoidance claims, admin claims of landlords, fraudulent transfers to R. Mueller. | 375.00 | 1.20 | 450.00 |
| | WDM | B190 | A101 | Review and analysis of property lease agreements - 2 leases in San Antonio, 1 lease in Draper, Utah.  Prepare memo regarding summary of lease terms.  Legal research regarding calculation of landlord and administrative claims. | 375.00 | 3.50 | 1,312.50 |
| | BLL | B120 | A101 | Review of debtor documents and provide analysis and copies of primary documents to Dominique Valenzuela | 475.00 | 0.50 | 237.50 |
| 03/29/2022 | RAP | B130 | A104 | Call with Yost regarding bidding process. | 500.00 | 0.20 | 100.00 |
| | RAP | B130 | A104 | Office conference with D. Mallender regarding second bidder; review of confidentiality agreement. | 500.00 | 0.50 | 250.00 |
| | WDM | B120 | A101 | Email correspondence with Pat Lowe regarding change of ownership of | | | |

Lowe, Pat

Deeproot

April 30, 2022

Statement No.    218945
Account No    1934.001
Page:    23

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | insurance policies *(0.1)*. Review and analysis of recent correspondence from insurance companies *(0.2)*. Update policy tracking spreadsheet *(0.1)* | 375.00 | 0.40 | 150.00 |
| | WDM B310 | A101 | Review and analysis of proofs of claims filed in deeproot Capital Management case. | 375.00 | 1.30 | 487.50 |
| | WDM B130 | A101 | Telephone conference with D. Moe, potential bidder, regarding review of Policy Services files *(1.1)*. Draft and edit nondisclosure agreement *(2.0)*. Email correspondence with D. Moe regarding review of documents, qualified bidder requirements *(0.5)* | 375.00 | 3.60 | 1,350.00 |
| 03/30/2022 | RAP   B130 | A104 | Call with P. Autry regarding bidding process. | 500.00 | 0.30 | 150.00 |
| | WDM B120 | A101 | Meet with MaryAnn Villa regarding completion of change of ownership forms, change of beneficiary. | 375.00 | 0.40 | 150.00 |
| | WDM B190 | A101 | Analysis of lease claim filed by landlord, and analysis of potential claims from other landlords; prepare spreadsheet with analysis. | 375.00 | 3.50 | 1,312.50 |
| | WDM B180 | A101 | Review and analysis of potential avoidance actions. | 375.00 | 1.10 | 412.50 |
| | WDM B130 | A101 | Meet with Doug Moe and David Moe regarding review of life insurance policy files, potential bid. | 375.00 | 2.50 | 937.50 |
| 03/31/2022 | RAP   B120 | A104 | Telephone conference with potential buyer of policies; telephone conference with P. Lowe regarding in-force policy illustrations. | 500.00 | 0.50 | 250.00 |
| | RAP   B190 | A104 | E-mail to landlord regarding status of space. | 500.00 | 0.50 | 250.00 |
| | WDM B180 | A101 | Legal research regarding avoidance actions, net winner rule, Section 548, 544, TUFTA Statute of Limitation. Draft Memorandum. | 375.00 | 3.80 | 1,425.00 |
| | WDM B130 | A101 | Email correspondence with Doug Moe regarding questions concerning bidding | | | |

Lowe, Pat

Deeproot

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | procedures.  Conference call with David Moe and Randall A. Pulman regarding potential bidder's request for additional information regarding life insurance policies.  Telephone conference with Pat Lowe regarding potential bidder's requests for information.  Review debtor's files for requested info.  Telephone conference with David Moe. Email to Doug Moe regarding potential bidder's decision to not participate. | 375.00 | 3.00 | 1,125.00 |
| | WDM B130 | A101 | Review and analysis of email correspondence from C. Turner regarding purchase of debtor's pinball IP. | 375.00 | 0.20 | 75.00 |
| 04/01/2022 | RAP  B130 | A108 | Call with Tuyo regarding status. | 500.00 | 0.80 | 400.00 |
| | WDM B130 | A101 | Review and analysis of correspondence and information provided by Utah Office property Landlord concerning contents of Lease Space, debtor Wizard Mode Media LLC personal property | 375.00 | 0.40 | 150.00 |
| | WDM B120 | A101 | Respond to email from Karen Cooper, Brighthouse Life Insurance Company in-house counsel. | 375.00 | 0.50 | 187.50 |
| | WDM B130 | A101 | Zoom meeting with Randall A. Pulman, Pat Autry, Greg Yost and Chris Turner | 375.00 | 0.50 | 187.50 |
| 04/04/2022 | RAP  B130 | A108 | Review of TuYo suggested changes to sale order; forward to Lowe. | 500.00 | 0.30 | 150.00 |
| | WDM B130 | A101 | Office conference with Randall A. Pulman regarding preparation of witness and exhibit list for Sale Hearing *(0.2).* Email correspondence with Christ Turner *(0.2).*  Compile documents to use as exhibits *to Reply to Objection and at hearing (1.6)*. | 375.00 | 2.00 | 750.00 |
| | WDM B130 | A101 | Review and analysis of objection to sale of life insurance policies and review and analysis of cases cited in support of objection *(3.0).*  Office conference with Dominique Valenzuela regarding research concerning ownership of life insurance | | | |

Lowe, Pat

April 30, 2022

Statement No. 218945
Account No 1934.001
Page: 25

Deeproot

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | policies *(0.3).* Draft Reply to Objection to Sale of Life Insurance Policies *(3.0).* Telephone conference with Randall A. Pulman and Lynne Jurek regarding Objection to Sale *(0.7).* Review exhibits with Randall A. Pulman *and* documents to provide to Lynne Jurek *(0.5)..* | 375.00 | 7.50 | 2,812.50 |
| RAP | B190 | A104 | Review of correspondence from landlord regarding state of leasehold; e-mail to P. Lowe regarding same. | 500.00 | 0.30 | 150.00 |
| RAP | B130 | A104 | Review of exhibit list for hearing on Motion to Sell; Office conference with D. Mallender and M. Villa regarding same. | 500.00 | 0.50 | 250.00 |
| RAP | B130 | A104 | Review of docket for objections and competing offers. | 500.00 | 0.20 | 100.00 |
| 04/05/2022 DV | B120 | A102 | Researching, reading, and analyzing Texas insurance case law and updating memo regarding life settlement contracts and ownership issues | 175.00 | 4.80 | 840.00 |
| RAP | B130 | A108 | Telephone conference with Jurek and D. Fuqua regarding objections. | 500.00 | 0.50 | 250.00 |
| RAP | B130 | A108 | Review of Objection by investors; telephone conference with P. Lowe, P. Autry and D. Mallender regarding same; analyze arguments; instructions to D. Mallender to prepare reply brief. | 500.00 | 4.00 | 2,000.00 |
| 04/06/2022 WDM | B130 | A101 | Legal research and continue drafting reply to Sale Objection | 375.00 | 8.00 | 3,000.00 |
| 04/07/2022 WDM | B130 | A101 | Draft and edit Reply to Sale Objection *(7.0).* Office conference with Randall A. Pulman regarding same *(0.5).* Telephone conference with Pat Autry and Chris Turner regarding review of Policy Services and deeproot entities' accessible by Chris Turner (0.5). Review and discuss statements/posts by Doug Moe on pinball blog *(0.5).* Office conference with Randall A. Pulman regarding matters covered by NDA *(0.2).* Office | | | |

April 30, 2022

Lowe, Pat

| | | | | | Statement No. | 218945 |
| | | | | | Account No | 1934.001 |
| | | | | | Page: | 26 |

Deeproot

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | conference with Chris Turner and Pat Autry (by phone) regarding Sale Hearing *(1.0).* Preparation for Sale Hearing *(1.0).* | 375.00 | 10.20 | 3,825.00 |
| | RAP | B130 | A108 | Review of pinball blog regarding sale and objection; review of e-mail regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B130 | A108 | Review of draft of reply to response and objection and ability to close. | 500.00 | 1.00 | 500.00 |
| | RAP | B130 | A108 | Review of witness and exhibit list from Objectors. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A108 | Review of information on investor portal from C. Turner. | 500.00 | 0.50 | 250.00 |
| | RAP | B130 | A108 | Review of Judge Parker's article on 363 sales; incorporate cites into reply. | 500.00 | 0.50 | 250.00 |
| 04/08/2022 | RAP | B130 | A108 | Prepare Reply to Objection; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B130 | A108 | Telephone conference with Autry regarding Objection and Proof of Ability to Close; review of evidence of TuYo ability to close. | 500.00 | 0.50 | 250.00 |
| | RAP | B130 | A108 | Review of Declaration for Lowe. | 500.00 | 0.50 | 250.00 |
| | RAP | B120 | A108 | Review of Motion to Extend Deadline for Trustee to File Proof of Claim. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A101 | Continue revisions to reply to Sale Objection; draft Pat Lowe proffer / declaration in support of Sale Motion. | 375.00 | 7.50 | 2,812.50 |
| 04/10/2022 | RAP | B130 | A104 | Telephone conference with L. Jurek regarding objections and evidence. | 500.00 | 1.30 | 650.00 |
| 04/11/2022 | RAP | B130 | A108 | Prepare for hearing on Motion to Sell *(3.0);* call with Lowe *(0.2);* meeting with D. Mallender *(0.8).* | 500.00 | 4.00 | 2,000.00 |
| | RAP | B130 | A108 | Hearing on Motion to Sell Life Insurance Policies. | 500.00 | 4.00 | 2,000.00 |
| | WDM | B130 | A101 | Prepare for Sale Hearing *(4.0).* Attend hearing *(4.5)* | 375.00 | 8.50 | 3,187.50 |
| 04/12/2022 | RAP | B130 | A108 | Final review of Order on 363 Sale. | 500.00 | 0.25 | 125.00 |
| | WDM | B130 | A101 | Edit revised order approving sale of life | | | |

April 30, 2022

Lowe, Pat

Deeproot

Statement No.    218945
Account No     1934.001
Page:              27

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | insurance policies | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A101 | Review and analysis of deeproot investor records provided by Chris Turner | 375.00 | 2.00 | 750.00 |
| | WDM | B130 | A101 | Email correspondence with Chris Turner regarding transfer of lapsed policies | 375.00 | 0.20 | 75.00 |
| | WDM | B160 | A101 | Begin preparation of first interim fee application as counsel for Trustee | 375.00 | 1.50 | 562.50 |
| 04/13/2022 | WDM | B180 | A101 | Review and analysis of deeproot entities' financial records, security agreements, bank statements to be provided to forensic accountant.  Office conference with Randall A. Pulman regarding same | 375.00 | 2.20 | 825.00 |
| | WDM | B130 | A101 | Email correspondence with Greg Yost regarding closing of sale of policies | 375.00 | 0.20 | 75.00 |
| | WDM | B160 | A101 | Continue drafting fee application | 375.00 | 1.30 | 487.50 |
| | RAP | B130 | A104 | Review of order approving sale as entered by Court. | 500.00 | 0.20 | 100.00 |
| | RAP | B130 | A104 | Confirm payment of balance of purchase price by TuYo; draft notice of closing. | 500.00 | 0.50 | 250.00 |
| 04/14/2022 | WDM | B130 | A101 | Office conference with Chris Turner regarding transfer of all insurance policies to TuYo Holdings, LLC | 375.00 | 2.50 | 937.50 |
| | WDM | B130 | A101 | Office conference with Randall A. Pulman and Chris Turner regarding transfer of policies,  purchase of Intellectual Property and personal property of deeproot Pinball and Wizard Mode Media *(2.5).*  Draft non-disclosure agreement to be signed by Chris Turner *(1.9).* | 375.00 | 4.40 | 1,650.00 |
| | RAP | B130 | A104 | Meeting with C. Turner regarding purchase of other assets and transfer of life insurance files. | 500.00 | 1.00 | 500.00 |
| 04/19/2022 | RAP | B130 | A108 | Manage wire transfer to Trustee of policy sale proceeds; call with client confirming wire instructions; call with  bank confirming wire transfer. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A108 | Telephone conference with landlord attorney regarding status of leasehold. | 500.00 | 0.20 | 100.00 |

April 30, 2022

Lowe, Pat

Deeproot

Statement No. 218945
Account No 1934.001
Page: 28

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | WDM | B190 | A101 | Review and analysis of Landlord's prepetition Ledger statement for CVH University Park LLC | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding review of bank statements | 375.00 | 0.20 | 75.00 |
| | WDM | B160 | A101 | Continue drafting fee application | 375.00 | 5.80 | 2,175.00 |
| | WDM | B130 | A101 | Email correspondence with Chris Turner regarding information concerning CCW and property of debtor at Utah lease space | 375.00 | 0.20 | 75.00 |
| 04/20/2022 | RAP | B130 | A108 | Review of form of assignment of insurance policies to TuYo; e-mail to Autry and Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM | B160 | A101 | Office conference with MaryAnn Villa regarding preparation of exhibits to fee application; office conference with Randall A. Pulman regarding revisions to draft of fee application | 375.00 | 5.50 | 2,062.50 |
| | WDM | B130 | A101 | Review and comment on template for assignment of policies prepared by Pat Autry to effect transfer of policies | 375.00 | 0.30 | 112.50 |
| 04/21/2022 | RAP | B160 | A108 | Review and edit of First Interim Fee Application; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B130 | A108 | FInal review of Notice of Closing; filing of same; review of e-mail regarding same. | 500.00 | 0.20 | 100.00 |
| | RAP | B130 | A108 | Review of Absolute Assignment of Insurance Policies; e-mail regarding same. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A108 | Final review and filing of Motion to Extend Time for Chapter 7 Trustee to file Proof of Claim. | 500.00 | 0.20 | 100.00 |
| | WDM | B160 | A101 | Continue revisions to fee application | 375.00 | 3.80 | 1,425.00 |
| 04/22/2022 | RAP | B160 | A108 | Edit of Fee Application; forward to Lowe for review. | 500.00 | 0.50 | 250.00 |
| | WDM | B160 | A101 | Edit draft of fee application | 375.00 | 0.50 | 187.50 |
| 04/25/2022 | WDM | B160 | A101 | Office conference with Randall A. Pulman regarding treatment of SEC | | | |

April 30, 2022

Lowe, Pat

Deeproot

Statement No.    218945
Account No    1934.001
Page:         29

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | matter in fee application, discuss allocation of sale proceeds among various debtors | 375.00 | 0.40 | 150.00 |
| | RAP | B190 | A108 | E-mail to landlord attorney regarding status of leasehold. | 500.00 | 0.30 | 150.00 |
| 04/26/2022 | WDM | B180 | A101 | Review and analysis of deeproot Wells Fargo records; prepare memorandum for file regarding same | 375.00 | 1.50 | 562.50 |
| | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding subpoena to Wells Fargo *(0.2).*  Review and analysis of tax returns and related financial documents of various debtors *(3.0).* | 375.00 | 3.20 | 1,200.00 |
| | WDM | B130 | A101 | Telephone conference with Randall A. Pulman and Pat Lowe regarding allocation of public auction proceeds amongst various debtors | 375.00 | 0.20 | 75.00 |
| | RAP | B130 | A108 | Telephone conference with potential purchaser regarding art works and IP sale. | 500.00 | 0.30 | 150.00 |
| | RAP | B130 | A108 | Telephone conference with P. Lowe regarding allocations of FFE auction proceeds between the estates. | 500.00 | 0.30 | 0.00 |
| 04/27/2022 | WDM | B180 | A101 | Draft subpoena, exhibits and notice to Wells Fargo regarding production of deeproot entities' bank statements | 375.00 | 2.30 | 862.50 |
| | RAP | B120 | A108 | Review of request for waiver from J. McKinnie. | 500.00 | 0.20 | 100.00 |
| | RAP | B130 | A108 | E-mail to Debtors' counsel regarding allocation of FFE allocations sale proceeds. | 500.00 | 0.30 | 150.00 |
| 04/28/2022 | WDM | B190 | A101 | Review and analysis of priority rent claim/ledger provided by Silicon Drive Office Ventures (Landlord) | 375.00 | 0.50 | 187.50 |
| | WDM | B180 | A101 | Review debtors' schedules; review and analysis of Finders records for preparation of adversary proceeding complaints. | 375.00 | 2.60 | 975.00 |
| 04/29/2022 | WDM | B180 | A101 | Analysis of records and review of | | | |

April 30, 2022

Lowe, Pat

Statement No. 218945
Account No. 1934.001
Page: 30

Deeproot

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | spreadsheet summaries of Finder commissions in preparation for bringing avoidance actions | 375.00 | 2.00 | 750.00 |
| WDM B180 | A101 | | Legal research concerning avoidance actions | 375.00 | 1.60 | 600.00 |
| | | | For Legal Services Rendered | | 602.15 | 216,320.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 132.75 | $498.87 | $66,225.00 |
| Shari P. Pulman | 1.30 | 375.00 | 487.50 |
| W. Drew Mallender | 312.10 | 375.00 | 117,037.50 |
| Catherine S. Curtis | 4.00 | 375.00 | 1,500.00 |
| Anna K. MacFarlane | 29.50 | 250.00 | 7,375.00 |
| Carissa Brewster | 26.30 | 221.67 | 5,830.00 |
| Leslie Hyman | 3.20 | 450.00 | 1,440.00 |
| Byron L. LeFlore | 0.50 | 475.00 | 237.50 |
| Dominique Valenzuela | 92.50 | 175.00 | 16,187.50 |

Total Current Work                                                                 216,320.00

**Goodwill Billing Adjustment**                                              -16,320.00

**Balance Due**                                                                    $200,000.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 8877.50 | 0.00 |
| B120 | Asset Analysis and Recovery | 62615.00 | 0.00 |
| B130 | Asset Disposition | 103350.00 | 0.00 |
| B150 | Meetings of and Communications with Creditors | 9502.50 | 0.00 |
| B160 | Fee/Employment Applications | 12925.00 | 0.00 |
| B180 | Avoidance Action Analysis | 11982.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5955.00 | 0.00 |
| B100 | Administration | 215,207.50 | 0.00 |
| B310 | Claims Administration and Objections | 1112.50 | 0.00 |
| B300 | Claims and Plan | 1,112.50 | 0.00 |

Lowe, Pat

Deeproot

April 30, 2022
Statement No.   218945
Account No   1934.001
Page:   31

## Client Funds

| 03/15/2022 | Deposit to client funds - | 275,400.00 |
| 03/16/2022 | Deposit to client funds - | 264,600.00 |
| 04/15/2022 | Deposit to client funds - Tuyo Holdings LLC | 538,389.36 |
| 04/19/2022 | Withdrawal from client funds to Policy Services, Inc., Debtor | -1,078,389.36 |
| | Ending Client Funds Balance | $0.00 |

Invoices are payable upon receipt.

CORRECTED
# EXHIBIT D-3

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:

San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

April 30, 2022

Invoice No.          218948
Account No.       1934.003

Page:      1

Matters relating to CCW Braun Heights, LLC

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 01/03/2022 | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding assignment to review real estate transaction documents *(0.2)*. Review and analysis of documents related to loan from deeproot Fund, LLC to CCW Braun Heights, LLC *(2.8)*. | 375.00 | 3.00 | 1,125.00 |
| 01/04/2022 | RAP | B180 | A101 | Review of memo from W. Drew Mallender regarding real estate note; telephone conference with W. Drew Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Prepare memorandum regarding analysis of transaction and loan documents between deeproot fund LLC and CCW Braun Heights LLC and Conrad Car Wash Inc. *(2.9)*.  Telephone conference with Randall A. Pulman regarding review of life insurance documents, sale of polices *(0.3)*.  Review and analysis of life insurance policies *(0.3)*. | 375.00 | 3.50 | 1,312.50 |
| 01/05/2022 | RAP | B180 | A101 | Review of memo on real estate loan; e-mail to W. Drew Mallender regarding same. | 500.00 | 0.30 | 150.00 |
| | WDM | B180 | A101 | Prepare memorandum to Pat Lowe regarding analysis of CCW transaction and loan documents *(1.0)*.  Prepare draft letter to R Holt, CCW attorney, regarding bankruptcy and loan from deeproot to | | | |

April 30, 2022

Lowe, Pat

Statement No.   218948
Account No   1934.003
Page:   2

Matters relating to CCW Braun Heights, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | CCW, questions concerning loan *(1.0)*. | 375.00 | 2.00 | 750.00 |
| 01/17/2022 | AKM | B180 | A101 | Office conference with W. Drew Mallender regarding loans | 250.00 | 0.10 | 25.00 |
| | WDM | B180 | A101 | Prepare email correspondence to Pat Lowe regarding note and security documents evidencing CCW obligation *(0.7)*.  Review and analysis of SEC files for information related to Insurance Policies *(1.5)*.  Review and analysis of life insurance policies and underwriting materials *(1.5)*.  Continue preparation of spreadsheet summarizing policy and underwriting materials *(0.5)*.  Gather information required to request transfer of ownership to Trustee *(0.5)*. | 375.00 | 4.70 | 1,762.50 |
| 04/29/2022 | WDM | B180 | A101 | Prepare draft of 2004 Exam Notice to CCW Braun Heights, LLC and prepare subpoena duces tecum to CCW Braun Heights LLC | 375.00 | 3.00 | 1,125.00 |
| | | | For Legal Services Rendered | | 17.10 | 6,500.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.80 | $500.00 | $400.00 |
| W. Drew Mallender | 16.20 | 375.00 | 6,075.00 |
| Anna K. MacFarlane | 0.10 | 250.00 | 25.00 |

Total Current Work                                                     6,500.00

**Balance Due**                                                       $6,500.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 6500.00 | 0.00 |
| B100 | Administration | 6,500.00 | 0.00 |

Invoices are payable upon receipt.