IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

SECOND INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF MAY 1, 2022 TO SEPTEMBER 30, 2022

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

| | | |
|---|---|---|
| Name of Applicant: | | Randall A. Pulman<br>Pulman Cappuccio & Pullen, LLP |
| Applicant's professional role in case | | Counsel for the Chapter 7 Trustee |
| Indicate whether this is an interim or final application | | Interim |
| Date Order of Appointment filed | | 01/20/2022 [ECF No. 48] |
| Effective Date of Appointment | | 12/20/2021 |
| | Beginning of Period | Ending of Period |
| Total period covered in application | 05/01/2022 | 09/30/2022 |
| Time periods covered by any prior applications | 12/15/2021 | 04/30/2022 |

---

1  The administratively consolidated chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are:  In Re: Policy Services, Inc. 21-51513 (2864),  In Re: Wizard Mode Media, LLC, 21-51514 (3205),  In Re: deeproot Pinball LLC, 21-51515 (0320),  In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth 5 Year Debenture Fund, LLC, 21-51519 (9661),  In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

| | |
|---|---|
| Total amounts awarded in all prior applications | $255,935.04 |
| Amount of retainer received in the case | $0.00 |
| Amount of credit applied by PC&P to fees | $15,000.00 |
| Total fees applied for in the Second Fee Application and in all prior applications (including any retainer amounts or credits applied or to be applied) | $486,229.50 |
| Total fees applied for in the Second Fee Application (including any retainer amounts or credits to be applied) | $259,247.00 |
| Total professional fees requested in the Second Fee Application | $259,247.00 |
| Total professional hours covered by the Second Fee Application | 907.7 |
| Reimbursable expenses sought in the Second Fee Application | $6,145.75 |
| Application Cost | Approximately $10,000.00 |

To The Honorable Michael M. Parker, United States Bankruptcy Judge:

Pulman, Cappuccio & Pullen, LLP ("**PC&P**"), attorneys for John Patrick Lowe, Chapter 7 Trustee ("**Trustee**") for the bankruptcy estates of deeproot Capital Management, LLC, Policy Services, Inc., Wizard Mode Media, LLC, deeproot Pinball LLC, deeproot Growth Runs Deep Fund, LLC, deeproot 575 Fund, LLC, deeproot 3 Year Bonus Income Debenture Fund, LLC, deeproot Bonus Growth *5* Year Debenture Fund, LLC, deeproot Tech LLC, deeproot Funds LLC, deeproot Studios LLC (each a "**Debtor**" and collectively, the "**Debtors**"), being jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523, hereby files this *Second Interim Application for Allowance of Hourly Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of May, 1, 2022 to September 30, 2022* ("**Second Fee Application**"), for allowance of compensation of $259,247.00 and reimbursement of expenses of $6,145.75, for a total of $265,392.75, for the time period of May 1, 2022 to September 30, 2022. In support of the Second Fee Application, PC&P respectfully asks the Court to approve and authorize this Second Fee Application, based on the following:

## I.   JURISDICTION AND VENUE

1.      This Court has jurisdiction over this Second Fee Application pursuant to 28 U.S.C.

§§ 157 and 1334. Venue for this case is proper in the Western District of Texas under 28 U.S.C.

§§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

2.      On December 9, 2021, (the "**Petition Date**"), the Debtors filed voluntary petitions

under Chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the

"**Bankruptcy Code**") [ECF No. 1]. The Court, by its Order entered December 21, 2021,

authorized that the Debtors' bankruptcy cases be jointly administered under lead case *In re:*

*deeproot Capital Management, LLC*, Case No. 21-51523 (the "**Jointly Administered Case**")

[ECF No. 20].

3.      On or about December 21, 2021, John Patrick Lowe was duly appointed as Trustee.

4.      The statutory predicates for the relief sought by this First Fee Application are

sections 328(a) and 331 of the Bankruptcy Code.

5.      A copy of the proposed order in conformity with Local Rule 9013 is attached as

Exhibit A.

6.      A copy of the Summary of the Second Fee Application is attached as Exhibit B.

## II.   FACTUAL AND PROCEDURAL BACKGROUND

7.      The Debtors in this Jointly Administered Case are entities through which the

Debtors' principal, Mr. Robert Mueller ("**Mueller**") ran a Ponzi scheme. Mueller controlled, as

the sole owner, officer and director of each of the Debtors, all of their operations. Upon information

and belief, Mueller raised, on behalf of the Debtors, in excess of $60,000,000 from individual

investors over the past decade.

8.      Initially, Mueller raised monies from individual investors through Debtor, Policy Services, Inc. ("**PSI**"), by purportedly selling fractional interests in the death benefits payable on life insurance policies (the "**Policies**") purchased by PSI.   These fractional interests in the Policies are known as life settlements. *See Life Partners, Inc. v. Arnold*, 464 S.W.3d 660, 662 (Tex. 2015).

9.      In or around 2015, Mueller stopped raising investor money directly through PSI and began to raise investor money primarily, though not exclusively, through two of the other Debtors, deeproot Growth Runs Deep Fund, LLC, and deeproot 575 Fund, LLC (the "**Funds**"). After Mueller switched to raising monies through the Funds, the investment pitch varied over time, but essentially investors were promised a guaranteed annual return of 5% to 7% payable at the end of the applicable investment period. Investors purchased debentures—or long-term unsecured obligations—to pay. Mueller marketed the Funds as having investments in life settlements, agriculture, real estate, and sports and entertainment businesses. In 2017, invested monies, by way of intercompany transfers to deeproot Pinball, LLC, deeproot Studios, LLC, deeproot Tech, LLC, and Wizard Mode Media, LLC, were used to support Mueller's ultimately unsuccessful effort to develop and manufacture state of the art pinball machines. The Debtors' pre-petition financial statements and each of the Debtors' respective schedules reflect that none of the Debtors generated any net income and, in most cases, had no revenue at any time. Despite the lack of revenue and net income, the Debtors did return investments to some of the investors.

10.      On or about August 20, 2021, the United States Securities and Exchange Commission (the "**SEC**") filed suit[2] against Debtors Policy Services, Inc. and deeproot Funds, LLC, and Mueller individually, for violations of federal securities law, and named Mueller's immediate family members, Jeffery L. Mueller and Belinda B. Breen, as relief parties (the "**SEC**

---

2 *Securities and Exchange Commission v. Robert J. Mueller, et al.*, Civil Action No. 5:21-cv-785, U.S. Dist. Ct. for the W. Dist. Of Texas, San Antonio Division.

**Civil Action**"). An injunction was entered prohibiting the solicitation of additional funds. Shortly thereafter, on December 9, 2021, chapter 7 bankruptcy petitions were filed for each of the Debtors.

11.     On January 20, 2022, the Court entered its *Order on the Application of Trustee to Employ Counsel* (the "**Employment Order**"), wherein the Court authorized the Trustee to employ PC&P as counsel [ECF No. 48]. The Employment Order permits PC&P to seek interim compensation as provided in 11 U.S.C. §331, subject to approval by this Court.   A copy of the Employment Order is attached hereto as Exhibit C.

12.     On May 13, 2022, PC&P filed its *First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, with the Court ("**First Fee Application**"). [ECF No. 111].

13.     On June 9, 2022, the Court entered its *Order Granting First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $226,982.50 and expenses in the amount of $28,952.54 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 125].

### III.     APPLICATION FOR HOURLY SERVICES

14.     PC&P has provided legal services and expended 907.7 hours from May 1, 2022 to September 30, 2022 (the "**Application Period**"), totaling $274,247.00 in fees representing the Trustee. The average hourly rate for this fee application was $302.13 per hour. Randall A. Pulman has exercised some judgement in reviewing and approving this fee application and has issued a billing judgment credit of $15,000.00, thus reducing the total amount of professional fees applied

for in the Second Fee Application to $259,247.00.

15.    Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy

Case by PC&P matter number.

| PC&P MATTER No. | MATTER DESCRIPTION | DEBTOR ESTATE | FEES | EXPENSES | HOURS |
|---|---|---|---|---|---|
| 1934.001 | MAIN BANKRUPTCY CASE | DEEPROOT CAPITAL MANAGEMENT, LLC, CASE No. 21-51523 | $11,487.50 | $1,221.63 | 29.1 |
| | | WIZARD MODE MEDIA, LLC, CASE No. 21-51514 | $2,100.00 | | 5.6 |
| | | POLICY SERVICES, INC., CASE No. 21-51513 | $51,637.00 | | 266.9 |
| 1934.002 | SEC MATTER | DEEPROOT FUNDS, LLC, CASE No. 21-51521 | $5,932.50 | $0.00 | 12.9 |
| 1934.003 | CCW MATTER | DEEPROOT FUNDS, LLC, CASE No. 21-51521 | $41,832.50 | $1,301.25 | 134.7 |
| 1934.004 | OHANA MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $27,545.00 | $3,460.87 | 78.9 |
| 1934.005 | CYCLADIC MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $35,762.50 | $22.00 | 97.3 |
| 1934.006 | WINN MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $7,750.00 | $0.00 | 19.4 |
| 1934.007 | MUELLER MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $5,417.50 | $0.00 | 17.7 |
| 1934.008 | NET WINNERS MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $39,525.00 | $140.00 | 151.1 |
| 1934.009 | NATIONWIDE MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $5,937.50 | $0.00 | 15.5 |
| 1934.010 | PINBALL MATTER | DEEPROOT TECH, LLC, CASE No. 21-51520 | $22,312.50 | $0.00 | 71.9 |
| 1934.011 | FINDERS MATTER | POLICY SERVICES, INC., CASE No. 21-51513 | $2,007.50 | $0.00 | 6.7 |
| | TOTAL:* | | $259,247.00 | $6,145.75 | 907.7 |

*TOTAL IS NET OF: (1) $10,000.00 BILLING JUDGEMENT CREDIT APPLIED TO PC&P MATTER No. 1934.003, CCW MATTER, AND (2) $5,000.00 BILLING JUDGEMENT CREDIT APPLIED TO PC&P MATTER No. 1934.010, PINBALL MATTER.

Attached hereto as Exhibit D-1 through D-11 are copies of billing invoices itemizing the fees

incurred by PC&P in each of the eleven matters, by date and billing category (portions of a limited

number of time entries have been redacted to protect attorney/client privileged information).

A.   **Summary of Services Rendered in the Bankruptcy Case by Category**
     PC&P Matter Nos. 1934.001 – 1934.011

| Category | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 224.0 | $26,063.00 |
| B120 | Asset Analysis and Recovery | 78.20 | $26,749.00 |
| B130 | Asset Disposition | 130.2 | $50,410.00 |
| B160 | Fee/Employment Applications | 28.0 | $11,682.50 |
| B180 | Avoidance Action Analysis | 244.0 | $85,605.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 180.9 | $72,237.50 |
| B310 | Claims Administration/Objections | 4 | $1,500.00 |
| | **Total:** | **907.2** | **$274,247.00** |

i.    **Case Administration (B110)**

16.   Services rendered in this category involved the management of all case related data, documents and files in the possession of PC&P.   This includes the management and organization by PC&P paralegal staff of all data received by PC&P in digital form, discovered on Debtors' servers and data received from third parties, as well as the scanning and digitiziation of all paper documents and files discovered at Debtors' offices and received from third parties, for the purpose of allowing lawyers from PC&P to conduct efficient review and searches of all data, documents and files related to the Bankruptcy Case.

17.   In addition, services rendered in this category includes meetings and discussions amongst PC&P attorneys concernering case strategy, work flow, assignment of tasks, and legal research and analysis concerning the anticipated substantive consolidation of the jointly administered bankruptcy cases.

18.   PC&P expended a total of 224.20 hours across all matters, which resulted in total charges of $26,063.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1, D-4, D-5, D-8 and D-9

ii.     **Asset Analysis and Recovery (B120)**

19.     Services rendered in this category include the investigation of assets, review of bank statements, investor files, finder files, e-mail communications, and other documents, and legal research regarding asset recovery.  Lawyers at PC&P engaged in a substantial amount of investigation of the Debtors' financial records, which required the drafting of, and the review and analysis of documents produced in response to, Rule 2004 Examination Notices and Subpoenas, and preparing for and conducting Rule 2004 Examinations.

20.     Lawyers with PC&P have analyzed the financial information and data on transfers by the Debtor entities to insiders, investors, net winners, finders and other third parties, for purposes of pursuing Title 11, Chapter 5 avoidance claims.

21.     Substantial time was spent by PC&P attorneys in negotiations with the the SEC and attorneys for the Ohana Trust Parties, the drafting of the Ohana Trust settlement agreement and motions, and attending hearings.

22.     PC&P expended a total of 78.20 hours, which resulted in total charges of $26,749.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1, D-2, D-3, D-4, D-5, D-8 and D-9.

iii.    **Asset Disposition (B130)**

23.     Services rendered in this category involved preparation of asset purchase and sale agreements, the preparation of property sale motions, including the sale of the CCW Note and the sale the Pinball Property, the investigation, negotiation and preparation of settlement agreements with the Debtors' landlords, and the Ohana Trust, the preparation of Rule 9019 motions, and preparing for, and attending hearings on the motions, and the concomitant legal research.

24.     PC&P expended a total of 130.20 hours, which resulted in total charges of $50,410.00 for services rendered in this project category. The detailed time descriptions for this category are included in <u>Exhibits D-1, D-2, D-3, D-4, D-5, D-9, and D-10</u>.

### iv.    Fee/Employment Applications (B160)

25.     Services rendered in this category involved drafting the the First Fee Application and this Second Fee Application.

26.     PC&P expended a total of 28 hours, which resulted in total charges of $11,682.50 for services rendered in this project category. The detailed time descriptions for this category are included in <u>Exhibit D-1</u>.

### v.    Avoidance Action Analysis (B180)

27.     Services rendered in this category involved review and analysis of the Debtors' investor records, finders' agreements, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, and legal research pertaining to the Texas Securities Act, fraudulent conveyance actions under 11 USC § 544 and the Texas Uniform Fraudulent Transfers Act, and the net winner rule.

28.     Lawyers with PC&P have been analyzing data and analysis prepared by the Trustee's forensic account to identify net winners and finders, and have been preparing adversary case summaries and analysis for review by the Trustee in preparations for the drafting and filing of a substantial number of adversary actions.

29.     PC&P expended a total of 244.00 hours, which resulted in total charges of $85,605.00      for services rendered in this project category. The detailed time descriptions for this category are included in <u>Exhibits D-1, D-3, D-4, D-5, D-6, D-8, and D-11.</u>

vi.   **Other Contested Matters (excluding assumption/rejection motions) (B190)**

30.    Services rendered in this category involved the review and analysis of the Debtors' records to identify matters that may be contested for the benefit of the estate.

31.    Lawyers with PC&P gathered and produced information in response to subpoenas served on the Trustee by the U.S. Department of Justice, and responded to and engaged in email and telephone correspondence, and participated in conference calls and Webex meetings, with Assistant United States Attorneys regarding various matters related to the jointly administered bankruptcy cases.

32.    PC&P expended a total of 180.9 hours, which resulted in total charges of $72,237.50 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-11.

vii.   **Claims Administration and Objections (B310)**

33.    Services rendered in this category involved the review and analysis of the substantial number of Proofs of Claim filed in the various jointly administered bankruptcy cases, legal research, and communications with the Trustee regarding such claims.

34.    PC&P expended a total of 4.0 hours, which resulted in total charges of $1,500.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1.

B.   **Summary of Services Rendered in the Main Bankruptcy Case**

i.   **Matters Relating to Landlord, Silicon Drive's Administrative Expense Claims**
PC&P Matter No. 1934.001 (Estate: deeproot Capital Management, LLC, Case No. 21-51523)

35.    Services rendered by lawyers from PC&P relating to the settlement of Silicon Drive Office Venture, LLC's ("**Silicon Drive**") administrative expense claims (the "**Silicon Drive**

Matter") include the review and analysis of the lease of the San Antonio Premises (described below), the proof of claim filed by Silicon Drive in the bankruptcy case, review and analysis of Silicon Drives administrive expense claims, and negotiation of the settlement agreement with Silicon Drive, as further described below.

36.     On May 25, 2022, Silicon Drive, the landlord of certain office space located at 12621 Silicon Drive, San Antonio, Texas (the "**San Antonio Premises**"), leased by Debtor, deeproot Capital Management, LLC, filed its *Motion for the Payment of Administrative Expense*, requesting the Court to enter an order allowing Silicon Drive an administrative expense claim in the amount of $249,709.04, for Trustee's use of the San Antonio Premises for the benefit of the Estate, for the storage and auction of Debtors property, from December 9, 2021 through March 31, 2022. [ECF No. 116].

37.     On or about June 10, 2022, the Trustee proposed a compromise and settlement of Silicon Drive's administrative expense claim.   The parties entered into negotiations and agreed to settle Silicon Drive's administrative expense claim for an amount equal to $212,500.00, which amount the Trustee determined in his business judgment was in the best interest of the Bankruptcy Estate. As a part of the compromise and settlement, Silicon Drive waived any other claim for post-petition administrative expenses in any of the jointly administered bankruptcy cases.

38.     On June 23, 2022, the Court entered the parties' *Agreed Order Approving Payment of Administrative Expenses of Silicon Drive Office Ventures, LLC*, approving the compromise and settlement and authorizing the Trustee to pay to Silicon Drive the  amount of $212,500 as an administrative expense of the Bankruptcy Estate of deeproot Capital Management, LLC. [ECF No. 127.

39.     The detailed time descriptions for the Silicon Drive Matter are included in <u>Exhibit D-1</u>.

**ii.     Matters Relating to Landlord, Draper 5's, Administrative Expense Claims**
PC&P Matter No. 1934.001 (Estate: Wizard Mode Media, LLC, Case No. 21-51514)

40.     Services rendered by lawyers from PC&P relating to the settlement of Draper 5, LLC's ("**Draper**") administrative expense claims (the "**Draper Matter**"), include the review and analysis of the lease of the Utah Premises (described below), the proof of claim filed by Draper in the bankruptcy case, review and analysis of Draper's administrative expense claims, negotiation of a compromise and settlement with Draper, preparation of the Utah Settlement Agreement, and preparation of the Rule 9019 Motion, as further described below.

41.     On January 5, 2021, Draper, the landlord of certain premises leased by Debtor, Wizard Mode Media, LLC ("**Wizard**"), located at 12227 South Business Park Drive, Suite 130, Draper, Utah 84020 (the "**Utah Premises**"), filed a proof of claim (Claim No. 7-1) in the total amount of $47,183.31, for past due rent through January 1, 2022, late fees, and attorney fees.[3]  On June 6, 2022, Draper 5 submitted a ledger of lease expenses to the Trustee claiming post-petition administrative expenses in the total amount of $214,904.91.

42.     The Trustee disputes the amounts claimed by Draper and has determined in the exercise of his best business judgment that entering into a compromise and settlement of Draper's claims will avoid protracted and costly litigation and is in the best interest of the Bankruptcy Estates.

---

[3] The Trustee did not assume the lease of the Utah Premises within the 60-day period following the Petition Date and, therefore, pursuant to 11 U.S.C. §365(d)(1), the lease of the Utah Premises has been deemed rejected by the Trustee

43.     The Trustee and Draper have agreed to settle Draper's claims on the following terms (the "**Utah Settlement Agreement**"): the Trustee shall: (a) pay to Draper the total amount of $15,000.00 (the "**Settlement Payment**") and (b) deliver to Draper a bill of sale or similar document transferring all of Wizard's rights, interest and title in and to the office furnishings that remain in the Utah Premises, free and clear of all liens, claims and encumbrances ("**Bill of Sale**").

44.     Pursuant to the Utah Settlement Agreement, Draper, by accepting the Settlement Payment and the Bill of Sale, will release the Bankruptcy Estates, the Debtor, deeproot Pinball, LLC, deeproot Tech, LLC, deeproot Studios LLC, the deeproot Affiliates, and the Trustee, from any and all liens (as defined in section 101(37) of the Bankruptcy Code, whether consensual, statutory, possessory, judicial or otherwise), claims (as defined in section 101(5) of the Bankruptcy Code), or liability, at law or in equity, arising from, or otherwise related to, the lease of the Utah Premises, Draper waives any other claim for post-petition administrative expenses in any of the bankruptcy cases being jointly administered under the Jointly Administered Case, and Draper agrees to file with the Court a Notice of Withdrawal pursuant to Bankruptcy Rule 3006, withdrawing the Proof of Claim filed by Draper in the Jointly Administered Case.

45.     On October 26, 2022, the Trustee filed his *Rule 9019 Motion to Approve Compromise and Settlement with Draper 5, LLC*, concerning the settlement of certain administrative expense claims of Draper 5, LLC against the Bankruptcy Estate of Wizard Mode Media, LLC.

46.     The Utah Settlement Agreement remains subject to the Bankruptcy Court's approval, and is further subject to the Bankruptcy Court's approval of the sale of certain pinball related personal property (the "**Pinball Property**") owned by Debtors Wizard, deeproot Pinball, LLC, deeproot Tech, LLC, and deeproot Studios LLC (other Debtors in the Jointly Administered

Case may also have an interest in portions of the Pinball Property). Much of Pinball Property is located at the Utah Premises. The sale of the Pinball Property is described below.

47. The detailed time descriptions for the Draper Matter are described in <u>Exhibit D-1</u>.

**iii.** **Matters Relating to Case Administration**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

48. Services rendered in this category by lawyers from PC&P involved the review and analysis of debtor data, documents and records in the possession of PC&P. The management and organization of all data received by PC&P, including data in digital form discovered on Debtors' servers and received from third parties. Scanning and digitiziation of all paper documents and files discovered at Debtors' offices and received from third parties was performed by paralegal staff from PC&P for the purpose of providing lawyers from PC&P with an efficient means to search and review all data, records, documents and files related to the Bankruptcy Case.

49. Services rendered in this category also include meetings and discussions amongst PC&P attorneys concerning case strategy, work flow, assignment of tasks, and legal research and analysis concerning the anticipated substantive consolidation of the jointly administered bankruptcy cases.

50. PC&P expended a total of 173.10 hours on case administration in the main bankruptcy case, which resulted in charges of $19,620.50 for services rendered in this matter. The detailed time descriptions for this matter are included in <u>Exhibit D-1</u>.

**iv.** **Matters Relating to Fee/Employment Applications**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

51. Services rendered by lawyers from PC&P in this category involved drafting the the First Fee Application and this Second Fee Application.

52.     PC&P expended a total of 28 hours on fee/employment applications in the main bankruptcy case, which resulted in total charges of $11,682.50 for services rendered in this matter. The detailed time descriptions for this matter are included in <u>Exhibit D-1</u>.

     **v.**     **<u>Matters Relating to Claims Administration and Objections</u>**
     PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

53.     Services rendered by lawyers from PC&P in this category involved the review and analysis of a substantial number of Proofs of Claim filed in the jointly administered bankruptcy cases, associated legal research, and communications with the Trustee regarding such claims and objections to be filed.

54.     PC&P expended a total of 4.0 hours on matters relating to claims administration and objections, which resulted in total charges of $1,500 for services rendered in this matter.   The detailed time descriptions for this matter are included in <u>Exhibit D-1</u>.

    **C.**     **<u>Matters Relating to the SEC</u>**
    PC&P Matter No. 1934.002 (Estate: deeproot Funds, LLC, Case No. 21-51521)

55.     Services rendered by lawyers from PC&P relating to the SEC and the SEC Case (the "**SEC Matter**") include revew and analysis of offers of judgment proposed by the SEC, review and analysis of proposed settlement agreement, drafting and editing proposed consent judgement and settlement agreement with the SEC.

56.     In connection with the SEC Matter, PC&P expended a total of 12.90 hours, which resulted in total charges of $5,932.50. The detailed time descriptions for this matter are included in <u>Exhibit D-2</u>.

**D.**    **Matters Relating to CCW Braun Heights, LLC**
     PC&P Matter No. 1934.003 (Estate: deeproot Funds, LLC, Case No. 21-51521)

57.    This matter concerns a real estate loan from deeproot Funds, LLC, one of the jointly administered debtors, to CCW Braun Heights, LLC ("**CCW**") for the development of a carwash located in San Antonio, Texas (the "**CCW Matter**"). The loan to CCW was evidenced by a certain promissory note in the original principal sum of $3,350,000 (the "**Note**"), executed by CCW, payable to the order of deeproot Funds, LLC.   As of April 30, 2022, the Note balance of principal plus interest was in an amount equal to approximately $2,027,964.73, payable to deeproot Funds, LLC, at maturity in a single lump sum payment.   The Note was to mature in March 2024. Payment of the Note was secured by a second lien deed of trust on a car wash owned by CCW

58.    The Trustee was approached by CCW with an offer to purchase the Note, free and clear of all liens and encumbrances, for the purchase price of $1,000,000.   In the exercise of his best business judgment, the Trustee entered into a Note Purchase and Sale Agreement with CCW as purchaser, pursuant to which CCW would be a stalking horse bidder and a public sale of the Note would be conducted in accordance with the sale procedures approved by the Court.

59.    On September 8, 2022, the Trustee filed his Motion to Approve (A) Sale of Property of the Estate of deeproot Funds, LLC, (B) Sale Procedures in connection with the Sale of Property of the Estate of deeproot Funds, LLC, and (C) Form of Notice for the Sale of Property   of the Estate of deeproot Funds, LLC [ECF No. 147], requesting the Court to approve the procedures for the sale of the Note.

60.    A motion to expedite the hearing on Trustee's motion was filed by the Trustee on September 8, 2022 [ECF No. 148].

61.    On September 14, 2022, the Court held a hearing at which the Court approved the sale procedures and the form of notice of the sale of the Note.   The Court filed its *Order*

*Approving Trustee's Motion to Approve (A) Sale Procedures, and (B) the Form of Notice for the Sale of Property of the Estate of Deeproot Funds, LLC* on September 14, 2022. [ECF No. 159]. On that same date, the *Trustee's Notice of Sale of the Property of the Estate of deeproot Funds, LLC with its Exhibit A Sale Procedures* was served by US First Class Mail to the parties on the service list attached thereto. [ECF No. 161].

62.     On October 13, 2022, a hearing was held at which the Trustee advised the Court that no objections to the sale of the Note had been received by the Trustee, nor had the Trustee received any competing bids for the purchase of the Note.   At the hearing the Court approved the sale of the Note to CCW, and on October 13, 2022, the Court filed its *Order Approving Trustee's Motion to Approve the Sale of Property of the Estate of deeproot Funds, LLC, Free and Clear of All Interestes Pursuant to 11 U.S.C. §§363(b) and (f)*. [ECF No. 171].

63.     Services rendered by lawyers from PC&P in connection with the CCW Matter include the preparation of Rule 2004 Examination Notices and Subpoenas, the analysis of the carwash property, assets and financial records, negotiation of a proposed compromise and settlement, preparation of a confidentiality agreement, negotiation and drafting of a purchase and sale agreement, preparation of the section 363 Sale Motion and Orders, preparation of the Motion to Expedite, and preparation for, and attendance at hearings on such motions. The sale of the Note has closed and the Bankruptcy Estate of deeproot Funds, LLC has received $1,000,000.00.

64.     In connection with the CCW Matter, PC&P expended a total of 134.70 hours, which resulted in total charges of $51,832.50.    Randall Pulman has reviewed the fees associated with the CCW Matter and has issued a billing judgement credit in the amount of $10,000, which reduced the total charges for the CCW Matter to the amount of $41,832.50. The detailed time descriptions for this adversary are included in Exhibit D-3.

**E.  Matters Relating to MB Hale Ohana Revocable Trust**
PC&P Matter No. 1934.004 (Estate: Policy Services, Inc., Case No. 21-51513)

65.      This matter concerns the MB Hale Ohana Revocable Trust (the "**Ohana Matter**"), a trust established for the benefit of Mueller and his father and stepmother, and which used monies fraudulently transferred from Debtors to purchase and own a residential condominium in Kauai, Hawaii.

66.      Services rendered by lawyers from PC&P in connection with this matter include communications with counsel to the trust and Mueller's father and stepmother, negotiations with said counsel for the production of documents, and communications and negotiations with SEC counsel regarding the recovery of the transferred assets for the benefit of the bankruptcy estate, and the settlement with the Trust Parties and the SEC, as futher described below.

67.      On September 9, 2022, the Trustee filed his *Motion to Approve Compromise and Settlement under Bankruptcy Rule 9019 with the MB Hale Ohana Revocable Trust, Jeffery L. Mueller, and Belinda B. Breen* (the "**Ohana 9010 Motion**") [ECF No. 149], requesting the Court approve the compromise and settlement agreement between the Trustee and the MB Hale Ohana Revocable Trust (the "**Trust**"), Jeffery L. Mueller, and Belinda B. Breen, each of whom, along with Mueller, were co-trustees of the Trust (the Trust, Jeffery L. Mueller, and Belinda B. Breen are together hereinafter referred to as the "**Trust Parties**").The Trust was formed on or about November 5, 2016.   On or about November 15, 2016, Policy Services, Inc. transferred $135,000.00 to the Trust Account. The funds were used toward the purchase of a condominium located at 4330 Kauai Beach Drive, D-10, Lihue, HI 96766. On or about August 10, 2018, Policy Services, Inc. transferred $135,000.00 to the Trust's bank account at IBERIA BANK. The funds were used to fund the down payment for the purchase of a condominium located at 2611 Kiahuna Plantation Dr., 7-E, Koloa, HI 96756. The 2611 Kiahuna Plantation Dr. condo was purchased as a

retirement home for Jeffrey L. Mueller and Belinda Breen.   The condominiums were sold by the Trust and by Jeffery L. Mueller and Belinda B. Breen in or about May and November, 2021, respectively.

68.     On May 5, 2022, the Trustee sent his *Notice of Intention to Take Rule 2004 Examination and Suboena Duces Tecum* [ECF No. 109] to counsel for the Trust Parties, providing notice of Trustee's intention to conduct an oral Rule 2004 Examination of the Trust Parties and requesting the production of documents.   The Rule 2004 Examination of the Trust Parties was conducted on June 2, 2022.   Shortly thereafter the Trustee and the Trust Parties entered into discussions in an effort to reach a compromise and settlement.

69.     A compromise and settlement agreement was executed by the Trustee and the Trust Parties on September 6, 2022, pursuant to which the Trust Parties agreed to pay to the Estate the amount of $300,000.00 (the "**Settlement Amount**") in exchange for release of the Trustee's claims against the Trust Parties; Robert Mueller is not a party to the to the settlement agreement.

70.     Immediately following execution of the settlement agreement, the Trust Parties paid to Trustee the amount of $146,075.00. Within 60 days of Bankruptcy Court approval of the settlement agreement, the remaining $153,925.00 of the Settlement Amount subject to the District Court Freeze Orders (as such are described in the Ohana 9019 Motion) will be released with the direction that those proceeds shall be paid to the Trustee. The settlement will be effective only after the Trustee has received the Settlement Amount and the settlement has been approved by the Bankruptcy Court and the District Court has dismissed the Trust Parties from SEC Civil Action with prejudice.

71.     On October 4, 2022, the Court filed its *Order Granting Trustee's Motion to Approve Compromise and Settlement under Bankruptcy Rule 9019 with the MB Hale Ohana*

*Revocable Trust, Jeffery L. Mueller, and Belinda B. Breen* [ECF No. 166]. Upon the District Court's dismissal of the Trust Parties from the SEC Action, the Bankruptcy Estate of Policy Services, Inc. will receive $300,000.00. A creditor filed an untimely objection to the 9010 Motion [ECF No. 169], which will be heard on November 1, 2022.

72.     PC&P expended a total of 78.90 hours, which resulted in total charges of $27,545.00. The detailed time descriptions for this adversary are included in Exhibit D-4.

**F.      Matters Relating to Cycladic, LLC**
         PC&P Matter No. 1934.005 (Estate: Policy Services, Inc., Case No. 21-51513)

73.     This matter concerns transactions for the purchase of life insurance policies, or life settlements, by Debtor, Policy Services, Inc., from from Cycladic, LLC ("**Cycladic**"), and affiliates of Cycladic (the "**Cycladic Matter**"). Services rendered by lawyers from PC&P in connection with the Cycladic Matter include the review and analysis of the testimony provided to the SEC by Robert Mueller and by Thomas Andrew, the principal officer and owner of Cycladic, the preparation of a Rule 2004 Notice of Examination and Subpoena, the review, analysis and response to Cycladic's Objection and Motion to Quash said Rule 2004 Notice and Subpoena, preparation for, and attendance at, the hearing on the Motion to Quash, negotiation and preparation of a motion to enter a confidentiality order filed by Cycladic with the Court, and email and telephone communications with counsel to Cycladic concerning all of the above.

74.     In connection with the Cycladic Matter, PC&P expended a total of 97.3 hours, which resulted in total charges of $35,762.50. The detailed descriptions for this matter are included in Exhibit D-5.

G.     **Matters Relating to Jill R. Winn**
       PC&P Matter No. 1934.006 (Estate: Policy Services, Inc., Case No. 21-51513)

75.     This matter concerns Jill R. Winn, an investor in several deeproot funds. Investigations of the Debtors' records conducted by lawyers from PC&P, have revealed that in return for her investment Ms. Winn received funds back from Debtors in excess of her original investment and she is what the law describes as a "net winner" (the "**Winn Matter**"). The net amount received by Ms. Winn in excess of her original investment with the Debtors is $258,278.74, which constitutes avoidable transfers under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act). As such, the Trustee can recover the fraudulently transferred funds from Ms. Winn or any subsequent transferees of the funds under 11 U.S.C. § 550.

76.     Lawyers from PC&P have conducted a review and analysis of the Debtors' investor records to uncover evidence of payments made to Ms. Winn, conducted legal research regarding the net winner rule, drafted demand letters, engaged in conference calls with the Trustee's forensic accountant, and had discussions with Ms. Winn's counsel.

77.     In connection with the Winn Matter, PC&P expended a total of 19.40 hours, which resulted in total charges of $7,750. The detailed descriptions for this matter are included in Exhibit D-6.

H.     **Matters relating to Robert J. Mueller**
       PC&P Matter No. 1934.007 (Estate: Policy Services, Inc., Case No. 21-51513)

78.     This matter relates to Robert J. Mueller, the principal of the Debtors, with respect to adversary claims the Trustee may have against Mr. Mueller (the "**Mueller Matter**"). In connection with the Mueller Matter, lawyers from PC&P are reviewing and analyzing Debtors' records and conferring with the Trustee.

79.     In connection with the Mueller Matter, PC&P expended a total of 17.70 hours, which resulted in total charges of $5,417.50. The detailed descriptions for this matter are included in Exhibit D-7.

**I.     Matters Relating to Potental Adversary Proceedings - Net Winners**
PC&P Matter No. 1934.008 (Estate: Policy Services, Inc., Case No. 21-51513)

80.     This matter concerns potential adversary proceedings to be brought by the Trustee against those investors who are what the law describes as net winners (the "**Net Winner Matters**").   In connection with the Net Winner Matters, lawyers from PC&P have conducted an extensive review and analysis of the Debtors' investor records, financial records, and bank account records, conducted extensive legal research, conferred with the Trustee's forensic accountant, and prepared summaries of potential adversarys for review and approval of the Trustee in anticipation of drafting demand letters and complaints against those investors who are determined to be net winners.   The Debtors' records reflect that there were 6 net winners, with a total of $563,163.46 of transfers that are potentially recoverable to the Estates under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

81.     In connection with the Net Winner Matter, PC&P expended a total of 151.10 hours, which resulted in total charges of $39,525.00.   The detailed descriptions for this matter are included in Exhibit D-8.

**J.     Matters Relating to Nationwide**
PC&P Matter No. 1934.009 (Estate: Policy Services, Inc., 21-51513)

82.     This matter relates to a claim of loss due to employee dishonesty filed with Nationwide Mutual Fire Insurance Company under a businessowners insurance policy owned by Debtor, Policy Services, Inc. (the "**Nationwide Matter**").

83.     On August 26, 2022, PC&P submitted a claim and proof of loss to Nationwide Mutual Fire Insurance Company on behalf of the Trustee and the Bankruptcy Estate of PSI, the named insured under a certain Premier Businessowners Policy, Policy Number ACP BPOF 3086393858 (the "**Policy**") issued by Nationwide Mutual Fire Insurance Company ("**Nationwide**"), pursuant to the Optional Coverage for "Employee Dishonesty $100,000 Policy Occurrence" included in the Policy, for loss occurring through the dishonesty of Robert Mueller. By letter dated September 2, 2022, Nationwide denied the Trustee's claim.   Although the Trustee has been successful in pursuing similar claims in the past, it was decided after receiving Nationwide's denial and assessing the likelihood of success, that in this instance the administrative cost of further pursuing the claim was not in the best interests of the Bankruptcy Estate

84.     Lawyers from PC&P conducted a review and analysis of the Policy, prepared a claim and proof of loss, conferred with the Trustee, and submitted the claim and proof of loss to Nationwide, on behalf of the Trustee.

85.     In connection with the Nationwide Matter, PC&P expended a total of 15.50 hours, which resulted in total charges of $5,937.50.   The detailed descriptions for this matter are included in Exhibit D-9.

**K.     Matters relating to the Sale of the Pinball Property**
    PC&P Matter No. 1934.10 (Estate: deeproot Tech, LLC, 21-51520)

86.     This matter concerns the negotiation and agreement for the sale of the Pinball Property (the "**Pinball Matter**").   The negotiation of the purchase and sale of the Pinball Property spanned a period of many months and were complicated due to the various types of Pinball Property (i.e. hardware, software, patents, trademarks, etc.) to be sold, the multiple locations of the Pinball Property, and the need to coordinate the sale of the Pinball Property with the settlement

of landlord, Draper 5, LLC's, administrative expense claims arising from the lease of the Utah Premises.   The Pinball Matter is further described below.

87.      The Trustee has been approached by a potential purchaser, Turner Logic, LLC, a Texas limited liability company (the "**Pinball Purchaser**"). The Pinball Purchaser has offered to purchase the Pinball Property for the purchase price of $50,000 (the "**Pinball Purchase Price**"). In the exercise of his best business judgment, Trustee has determined that entering into the Pinball Property Purchase and Sale Agreement (the "**Pinball Purchase Agreement**") with the Pinball Purchaser is in the best interest of the Bankruptcy Estates.

88.      In order to facilitate the sale, Trustee has agreed to treat the Pinball Purchaser as a stalking horse bidder and to provide certain bid protections in the event another purchaser submits a better offer, which protections include: a break-up fee in the form of a perpetual non-exclusive license to use certain pinball related software developed by the Pinball Purchaser under a contract with one or more of the Debtors, reimbursement of Purchaser's reasonable and necessary attorney's fees as approved by the Court and capped at $5,000.00, and treatment of the fees and associated costs, in the amount of $1,930.32, paid post-petition by Purchaser to preserve the Debtors' patents as an administrative expense of the Debtors' Estates.

89.      On October 26, 2022, the Trustee filed his *Motion to Approve (A) Sale of Pinball Property, (B) Sale Procedures, Stalking Horse Agreement and Bid Protections in Connection with the Sale of Pinball Property, and (C) the Form of Notice for the Sale of Pinball Property*, concerning certain property of the Estates, including, but not limited to, the estates of deeproot Pinball, LLC, deeproot Tech, LLC, deeproot Studios, LLC, and Wizard Mode Media, LLC

90.      The sale of the Pinball Property is contingent upon the Bankruptcy Court's approval of the Utah Settlement Agreement because (a) a portion of the proceeds from the sale of the Pinball

Property are to be used to pay the Settlement Payment to Draper as the current balance of the

Bankruptcy Estate bank account of Wizard is zero; and (b) much of the Pinball Property is located

at the Utah Premises and must be removed, such removal is to be done by, and at the sole cost and

expense of, the Pinball Purchaser after the closing on the sale of the Pinball Property

91.     In connection with the Pinball Matter, lawyers from PC&P negotiated the terms of

the purchase and sale of the Pinball Property and concurrently negotiated the terms of the

compromise and settlement of Draper's administrative expense claims, as each was contingent

upon the other, investigated the location of the Pinball Property, assisted the purchaser's attorney

with the preservation of Debtors' patents, investigated, located and retrieved data on Debtors'

servers, negotiated and prepared the Pinball Purchase Agreement, prepared the section 363 Motion

to Sell, negotiated and prepared the Utah Settlement Agreement, prepared the Rule 9019 Motion,

and engaged in numerous phone calls, meetings and discussions thoughout the lengthy negotiation

period.

92.     PC&P expended a total of 71.90 hours in connection with the Pinball Matter, which

resulted in total charges of $27,312.50.   Randall Pulman has reviewed the fees associated with the

Pinball Matter and has issued a billing judgement credit in the amount of $5,000, which reduced

the total charges for the Pinball Matter to the amount of $22,312.50. The detailed descriptions of

this matter are included in <u>Exhibit D-10</u>.

**L.      <u>Matters Relating to Potential Adversary Proceeding – Finders</u>**
         PC&P Matter No. 1934.011 (Estate: Policy Services, Inc.)

93.     This matter concerns potential adversary proceedings to be brought by the Trustee

against those individuals and companies who are referred to in Debtors' records as finders (the

"**Finders**").   The Finders are individuals and companies (primarily investment advisers or

insurance agents/agencies) who contracted with Debtors to find individual investors willing to

invest in one or more of the deeproot investment funds. The Finders received commissions from the Debtors based on the amount of funds invested by the individual investors in the deeproot Funds (the "**Finders Matter**"). These commissions constitute avoidable transfers recoverable by the Trusteee under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

94.     Lawyers from PC&P have conducted a review and analysis of the Debtors' Finders records, reviewed and analyzed the Finders' contracts, reviewed and analyzed related financial and bank account records of the Debtors, and conducted legal research. The Debtors' records reflect that there were 47 Finders who received commissions from Debtors totalling approximately $6,231,070.00, that are potentially recoverable to the Estates.

95.     In connection with the Finders Matter, PC&P expended a total of 6.70 hours, which resulted in total charges of $2,007.50. The detailed descriptions of this matter are included in Exhibit D-11.

### M.     Reimbursement of Expenses

96.     PC&P also files this Second Fee Application seeking reimbursement of the reasonable out-of-pocket expenses incurred during the Application Period, in the amount of $6,145.75. An itemization report of the expenses incurred by date is attached hereto as Exhibit E. All expenses for which compensation is requested by PC&P were incurred for and on behalf of the Trustee, and not on behalf of any committee, creditor, or other person.

### N.     Allocation of Fees by Matter.

97.     Trustees' counsel has allocated the time expenses by the matters discussed above. For the most part, legal fees and expenses associated with a particular estate are allocated to that estate. For example, fees and expenses associated with negotiations with landlords are allocated to

the relevant Debtor tenants, deeproot Capital Management, LLC and Wizard Mode Media, LLC, respectively. Fees and expenses related to general case administration matters are allocated to Policy Services, Inc.

98.     This is the Second Fee Application for fees and expenses filed by PC&P. This Second Fee Application requests approval of interim fees in the amount of $259,247.00 and interim expenses in the amount of $6,145.75, for a total allowed amount of $265,392.75 in interim hourly fees and expenses.

## IV.     Authorities and Argument

99.     The statutory predicates for the relief sought by this Second Fee Application are §§ 328(a) and 330 of the Bankruptcy Code.

100.     Bankruptcy Code § 330(a) provides that in determining the amount of reasonable compensation to be awarded, a Court shall consider the nature, the extent, and the value of the services rendered by the professional, while taking into account the relevant factors, including the following:

- The time spent on such services;

- The rates charged for such services;

- Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered, toward the completion of the chapter 11 case;

- Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance , and nature of the problem, issues or task addressed;

- With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

- Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

11 U.S.C. § 330(a)(3). *See also Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d Cir. 1994)

(noting Bankruptcy Code's policy of providing adequate compensation and stating that "Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted). *see also In re Woerner*, 783 F.3d 266, 274 (5th Cir. 2015) ("[Section 330] permits a court to compensate an attorney not only for activities that were 'necessary,' but also for good gambles— that is, services that were objectively reasonable at the time they were made—even when those gambles do not produce an 'identifiable, tangible, and material benefit.'") (citations and internal quotation marks omitted); *see also In re Pilgrim's Pride Corp.,* 690 F.3d 650 (5th Cir. 2012) (reaffirming that bankruptcy courts have discretion to enhance professional fees in extraordinary cases).

101.    The fees incurred by PC&P in representing the Trustee were reasonable and necessary for the administration of the Bankruptcy Case. As reflected in the attached Exhibits D-1 through D-11, PC&P has avoided unnecessary additional legal services and duplication of effort while striving to ensure the highest quality of legal representation.

102.    The fees incurred by PC&P were for reasonable and necessary legal work that does not fall within the scope of the Trustee's administrative duties. *See In re: Sharon Sylvester*, 23 F.4th 543, 548 (5th Cir. 2022).

103.    PC&P performed these services within a reasonable period of time by professionals that have significant experience in bankruptcy cases. The rates charged by PC&P for this matter are comparable to the rates charged by PC&P in non-bankruptcy matters.

104.    The professionals who have worked on this case during the Application Period are:

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Second Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 89.4 | $44,700.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 10.70 | $4,815.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 428.40 | $160,650.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 137.00 | $37,675.00 |
| PARA-3 | | $110.00 | 218.70 | $24,057.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi, India | $100.00 | 23.50 | $2,350.00 |
| Billing Judgement Credit | | | | ($15,000.00) |
| | | **Total:** | **906.20** | **$259,247.00.00** |

PC&P has met the requirements of § 330(a) of the Bankruptcy Code, and the Court should award the fees and expenses sought in the Second Fee Application.

105.    The out-of-pocket expenses incurred by PC&P have been billed only for expenses actually incurred by PC&P. Accordingly, charges for expenses such as courier fees, filing fees, outside copy service, parking, travel, postage, meals, charges for public records and transcription services are billed at the actual cost to PC&P. PC&P is generally billed a flat monthly fee for legal research through Westlaw, and such charges are allocated based on actual usage to PC&P's clients.

106.    PC&P submits that this Second Fee Application complies with §§ 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the United States Trustee Guidelines.

107.    Detailed applications for compensation are required by the Bankruptcy Code, Local Rules, and applicable case law. This Second Fee Application has served the additional purpose of informing the Court and the creditors of the status of the case and the activities of the attorneys involved. The time spent preparing the Second Fee Application is compensable. *See* 11 U.S.C. § 330(a)(6).

108.     The Trustee has reviewed this Second Fee Application and has approved the requested amounts and the allocation thereof.

**WHEREFORE,** PC&P prays that upon consideration hereof, this Court enter an Order (i) approving PC&P's request for interim fees in the amount of $259,247.00 in fees and $6,145.75 in related expenses, for a total of $265,392.75, (ii) authorizing the Trustee to immediately pay PC&P from the appropriate Estate Account the allowed amount of $265,392.75 for the fees and expenses that have been incurred to date, and (iii) granting such other and further relief as the Court finds appropriate to grant.

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Randall A. Pulman*
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED BANKRUPTCY ESTATE OF DEEPROOT CAPITAL MANAGEMENT, LLC, ET AL.**

## CERTIFICATE OF SERVICE

I hereby certify that on the 31st day of October 2022, I electronically filed the foregoing document using the CM/ECF system, which will serve the document on the following list of parties in interest and parties requesting notice. A copy of the notice/summary of the Second Fee Application will be mailed via US First Class Mail to the parties on the limited service list in this case, and a supplemental certificate of service will be filed to evidence compliance.

***Via Counsel CM/ECF:***
*catherine.curtis@wickphillips.com*
*;jason.rudd@wickphillips.com*
Policy Services, Inc.
deeproot Pinball, LLC
deeproot Growth Runs Deep Fund, LLC
deeproot 575 Fund, LLC
deeproot 3 Year Bonus Income Fund, LLC
deeproot BonusGrowth 5 Year Debenture Fund, LLC
deeproot Tech, LLC
deeproot Funds, LLC
deeproot Studios, LLC
deeproot Capital Management, LLC
12621 Silicon Dr.
San Antonio, TX 78249

***Via Counsel Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Wizard Mode Media, LLC
12227 S. Business Park Drive, Suite 130
Draper, UT 84020

***Via CM/ECF:*** *pat.lowe.law@gmail.com*
John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

***Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Catherine A. Curtis/Jason M. Rudd
WICK PHILLIPS GOULD & MARTIN, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204

***Via CM/ECF:***
*USTPRegion07.SN.ECF@usdoj.gov*
*Aubrey.thomas@usdoj.gov*
United States Trustee - SA12
US TRUSTEE'S OFFICE (Aubrey Thomas)
615 E Houston, Suite 533
San Antonio, TX 78295-1539

***Via CM/ECF:*** *don.stecker@lgbs.com*
Don Stecker
Linebarger Goggan et al.
112 E. Pecan, Suite 2200
San Antonio, TX  78205

***Via CM/ECF:*** *rbattaglialaw@outlook.com*
Raymond W. Battaglia
LAW OFFICES OF RAY BATTAGLIA, PLLC
66 Granburg Circle
San Antonio, TX 78218

***Via CM/ECF:*** *jpetree@mcslaw.com*
Jonathan Petree
MCGUIRE, CRADDOCK & STROTHER, P.C.
500 N. Akard Street Suite 2200
Dallas, TX 75201

***Via CM/ECF:*** *jdunne@smfadlaw.com*
John C. Dunne
SHANNON, MARTIN et al.
1001 McKinney Street #1100
Houston, TX 77002

***Via CM/ECF: bk-cmurphy@oag.texas.gov***
Texas Workforce Commission
c/o Christopher S. Murphy
TEXAS ATTORNEY GENERAL'S OFFICE
PO Box 12548
Austin, TX 78711

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
BRANSCOMB PLLC
4630 N. Loop 1604 West, Suite 206
San Antonio, TX 78249

***Via CM/ECF: lmjurek@jureklaw.com***
Lynne M. Jurek
THE JUREK LAW GROUP, PLLC
4309 Yoakum Blvd.
Houston, TX   77006

***Via CM/ECF: achale@halewoodlaw.com***
Craig Hale
HALE | WOOD PLLC
4766 Holladay Blvd.
Holladay, Utah 84117

***Via CM/ECF:***
***stephen.humeniuk@lockelord.com***
Stephen J. Humeniuk
LOCKE LORD LLP
600 Congress Avenue, Suite 2200
Austin, TX 78701

***Via CM/ECF:***
***tcunningham@lockelord.com***
Thomas J. Cunningham
LOCKE LORD LLP
777 S. Flalger Dr., Suite 215
West Palm Beach, FL

*/s/ Randall A. Pulman*
Randall A. Pulman

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

ORDER GRANTING
SECOND INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF MAY 1, 2022 TO SEPTEMBER 30, 2022

Came on for consideration the Second *Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022* ("**Second Interim Application**"). The Court has considered

---

1 The administratively consolidated chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

the Second Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary expenses. After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the Second Interim Application pursuant to 28 U.S.C. § 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) proper and adequate notice of the Second Interim Application has been given and that no other or further notice is necessary; (iv) all objections to the Second Interim Application have been resolved by this Order or are overruled in their entirety; and (v) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

**IT IS THEREFORE ORDERED** that the Second Interim Application pursuant to 11 U.S.C. § 330 is hereby **GRANTED**;

**IT IS FURTHER ORDERED** that the fees in connection with the legal services described in the Second Interim Application are allowed. All interim fees in the amount of $259,247.00 and all expenses in the amount of $6,145.75, for the allowance of a total of $265,392.75 in hourly fees and costs, shall be an administrative expense of the respective Bankruptcy Estates[2] as outlined in the Second Interim Application.

**IT IS FURTHER ORDERED** the Trustee is authorized to immediately pay PC&P in connection with the hourly services provided, fees and expenses totaling $265,392.75 from the specific Bankruptcy Estate accounts, as designated in the chart attached hereto as Exhibit 1.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

---

2 Capitalized terms shall have the meaning ascribed to them in the Second Interim Application.

**Submitted by:**
Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

**ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINSIERED
BANKRUPTCY ESTATES OF DEEPROOT CAPITAL
MANAGEMENT, LLC, *ET AL.***

# EXHIBIT 1

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| | | deeproot Capital Management, LLC, Case No. 21-51523 | $11,487.50 | | 29.1 |
| | | Wizard Mode Media, LLC, Case No. 21-51514 | $2,100.00 | | 5.6 |
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc., Case No. 21-51513 | $51,637.00 | $1,221.63 | 266.9 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $5,932.50 | $0.00 | 12.9 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $41,832.50 | $1,301.25 | 134.7 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $27,545.00 | $3,460.87 | 78.9 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $35,762.50 | $22.00 | 97.3 |
| 1934.006 | Winn Matter | Policy Services, Inc., Case No. 21-51513 | $7,750.00 | $0.00 | 19.4 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $5,417.50 | $0.00 | 17.7 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $39,525.00 | $140.00 | 151.1 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $5,937.50 | $0.00 | 15.5 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, 21-51520 | $22,312.50 | $0.00 | 71.9 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $2,007.50 | $0.00 | 6.7 |
| | **Total:*** | | **$259,247.00** | **$6,145.75** | **907.7** |
| *Total is net of: (1) $10,000.00 Billing Judgement Credit applied to PC&P Matter No. 1934.003, CCW Matter, and (2) $5,000.00 Billing Judgement Credit applied to PC&P Matter No. 1934.010, Pinball Matter. | | | | | |

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

NOTICE AND SUMMARY OF
SECOND INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF MAY 1, 2022 TO SEPTEMBER 30, 2022

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

I.     CLIENT: John Patrick Lowe, Chapter 7 Trustee

II.    REQUESTING APPLICATION / FIRM:  Randall A. Pulman of Pulman, Cappuccio & Pullen, LLP, ("**PC&P**") as counsel to the Trustee

III.   TOTAL AMOUNT OF INTERIM FEES AND COSTS REQUESTED: $265,392.75
    a.     Fees:                                              $259,247.00
    b.     Expenses and Cost Advances (PC&P):     $6,145.75
    d.     Time period covered:                       05/01/2022 – 09/30/2022

---

[1] The administratively consolidated chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are:  In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth 5 Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

IV.    BREAKOUT OF CURRENT APPLICATION

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in this application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 89.4 | $44,700.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 10.70 | $4,815.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 428.40 | $160,650.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 137.00 | $37,675.00 |
| PARA-3 | | $110.00 | 218.70 | $24,057.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi, India | $100.00 | 23.50 | $2,350.00 |
| Billing Judgement Credit | | | | ($15,000.00) |
| | | **Total:** | **906.20** | **$259,247.00.00** |

MINIMUM FEE INCREMENTS:  0.1 HOURS

EXPENSES: $6,145.75 (Photocopying and Postage associated with providing notices to creditors)

AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION: $11,682.50

V.    PRIOR APPLICATIONS: First Interim Fee Application.

VI.    OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE:

a.    John Patrick Lowe, Chapter 7 Trustee ("**Trustee**").

VII.    RESULTS OBTAINED:

As reflected in this Second Interim Fee Application, PC&P has provided legal services and has obtained favorable results for the Bankruptcy Estates in connection with the services provided to the Bankruptcy Estates.  Among other things, PC&P has: (1) negotiated favorable settlements of the administrative expense claims brought by of Debtors' landlords to the benefit of the Estate of deeproot Capital Management, LLC, and the Estate of Wizard Mode Media, LLC, in connection therewith, reviewed and analyzed lease agreements, financial and corporate records, communicated with counsel, communicated with Trustee, prepared settlement agreements, motions to approve compromise and settlement, attended hearings; extensive review of Debtors' electronic data and digitized all paper records to allow for efficient and effective review and analysis of Debtors' records; review and analysis of the Debtors' records to identify matters that may be contested for the benefit of the Debtors' estates; review of the substantial number of Proofs of Claim filed in the various jointly administered bankruptcy cases, and communications with the Trustee regarding such claims; preparation of fee applications; (2) communicated with SEC counsel, review of consent agreement, review of settlement agreement, legal research, video conferences with SEC counsel; discussions with SEC counsel and with Trustee regarding waiver of privilege request; (3) through the sale of a promissory note payable to deeproot Funds, LLC by CCW, netted the Estate of deeproot Funds, LLC $1,000,000.00, in proceeds, in connection therewith, reviewed and analyzed loan documents, corporate records and

financial documents, communicated with counsel, negotiated and prepared purchase and sale agreement, prepared motion to sell, and attended hearings; (4) negotiated the settlement of fraudulent transfer claims to be brought against the MB Hale Ohana Revocable Trust and two of its co-trustees, prepared the Rule 9019 Motion to approve compromise and settlement, in connection therewith, communicated with counsel to the trust, the co-trustees, and the SEC, reviewed and analyzed trust records, financial records, conducted legal research, prepared settlement agreement, motion to approve settlement, attended hearing, the settlement has been approved by order of the Court and will net the Estate of Policy Services, Inc. $300,000.00 in proceeds; (5) reviewed and analyzed the Debtors' life settlement records, policy purchase agreements, financial records, voluminous SEC document production and transcripts, the drafting of 2004 Examination Notice and Subpoena, appearance at hearing to address objections; (6) reviewed and analyzed Debtors', investor records, financial records, life settlement documentation, legal research, communicated with counsel, prepared demand letters; (7) reviewed and analyzed Debtors' records, performed extensive legal research, communicated with Trustee, drafted pleading; (8) reviewed and analyzed the Debtors' investor records, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, and substantial legal research., to identify investors who are net winners; (9) reviewed and analyzed Debtors' business coverage insurance policies, prepared claim for loss and proof of loss, communicated with insurance company representatives, communicated with Trustee; (10) negotiated the sale of the Debtors' tangible and intangible pinball property, prepared the pinball property purchase and sale agreement, in connection therewith, communicated with counsel and seller, prepared purchase and sale agreement, coordinated sale with settlement of landlord's administrative expense claims, prepared motion to sell, sale procedures and proposed orders, the sale is anticipated to net the Estate of deeproot Tech, LLC $50,000.00 in proceeds; (11) reviewed and analyzed the Debtors' investor records, finders' agreements, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, preparing demand letters, and substantial legal research, to identify potential adversary proceeding to brought against finders.

| PC&P MATTER No. | MATTER DESCRIPTION | DEBTOR ESTATE | FEES | EXPENSES | HOURS |
|---|---|---|---|---|---|
| 1934.001 | MAIN BANKRUPTCY CASE | DEEPROOT CAPITAL MANAGEMENT, LLC, CASE NO. 21-51523 | $11,487.50 | $1,221.63 | 29.1 |
| | | WIZARD MODE MEDIA, LLC, CASE NO. 21-51514 | $2,100.00 | | 5.6 |
| | | POLICY SERVICES, INC., CASE NO. 21-51513 | $51,637.00 | | 266.9 |
| 1934.002 | SEC MATTER | DEEPROOT FUNDS, LLC, CASE NO. 21-51521 | $5,932.50 | $0.00 | 12.9 |
| 1934.003 | CCW MATTER | DEEPROOT FUNDS, LLC, CASE NO. 21-51521 | $41,832.50 | $1,301.25 | 134.7 |
| 1934.004 | OHANA MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $27,545.00 | $3,460.87 | 78.9 |
| 1934.005 | CYCLADIC MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $35,762.50 | $22.00 | 97.3 |
| 1934.006 | WINN MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $7,750.00 | $0.00 | 19.4 |

| 1934.007 | MUELLER MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $5,417.50 | $0.00 | 17.7 |
|---|---|---|---|---|---|
| 1934.008 | NET WINNERS MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $39,525.00 | $140.00 | 151.1 |
| 1934.009 | NATIONWIDE MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $5,937.50 | $0.00 | 15.5 |
| 1934.010 | PINBALL MATTER | DEEPROOT TECH, LLC, CASE NO. 21-51520 | $22,312.50 | $0.00 | 71.9 |
| 1934.011 | FINDERS MATTER | POLICY SERVICES, INC., CASE NO. 21-51513 | $2,007.50 | $0.00 | 6.7 |
| | TOTAL:* | | $259,247.00 | $6,145.75 | 907.7 |
| *TOTAL IS NET OF: (1) $10,000.00 BILLING JUDGEMENT CREDIT APPLIED TO PC&P MATTER NO. 1934.003, CCW MATTER, AND (2) $5,000.00 BILLING JUDGEMENT CREDIT APPLIED TO PC&P MATTER NO. 1934.010, PINBALL MATTER. | | | | |

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By:  _/s/Randall A. Pulman_____
      Randall A. Pulman
      Texas State Bar No. 16393250
      rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE**

# EXHIBIT C

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: January 20, 2022.**

_____
**MICHAEL M. PARKER**
**UNITED STATES BANKRUPTCY JUDGE**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL., | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

ORDER ON THE APPLICATION OF TRUSTEE FOR AUTHORITY TO EMPLOY COUNSEL

Came on for consideration the *Application of Trustee for Authority to Employ Counsel* (the "**Application**")[1] filed by John Patrick Lowe, the Chapter 7 Trustee (the "**Trustee**") for the captioned jointly administered chapter 7 case. Based on the representations made in the Application and in the supporting *Affidavit of Randall A. Pulman in Support of the Application of Trustee for Authority to Employ Counsel*, the Court finds that (i) it has jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding

---

[1] Capitalized terms unless otherwise defined herein shall have the meaning as ascribed to them in the Application.

{00560537;1}

pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Application approving the employment of Pulman, Cappuccio & Pullen, LLP ("**PC&P**") is in the best interest of the Estate and its creditors; (iv) PC&P holds no interest adverse to the Estate and is a disinterested person under 11 U.S.C. § 101(14); (v) proper and adequate notice of the Application has been given and no further notice is necessary; (vi) no objections to the Application have been filed; and (vii) based upon the record herein, after due deliberation, good and sufficient cause exists for the granting of the Application in all respects.

**IT IS, THEREFORE, ORDERED** that pursuant to section 327(a) of the Bankruptcy Code, the Trustee is authorized to employ PC&P with Randall A. Pulman to act as lead counsel to represent him as Trustee in this Case effective as of December 20, 2021, in accordance with the terms described in the Application, the engagement letter, and this Order, and to perform the services described below:

a) to file pleadings with the court and to represent the Estate's interest in regard to any adversaries, appeals, or contested matters before this court and litigation in other courts, particularly with regard to the Estate's interest in various assets and the positions of secured and unsecured creditors, whether by motion, adversary action, turnover proceedings, or litigation activities of every description in other courts;

b) to investigate, analyze, institute and prosecute actions regarding determination and recovery of property of the Estate, including investigation and prosecution of determination and lien perfection, avoidance litigation as well as collection and liquidation of assets of the Estate, to the extent such activities would be economically beneficial to the Estate;

c) to assist the Trustee where necessary to negotiate and consummate non-routine sales or leases of the assets of the Estate, wherever they may be found, including sales free and clear of liens, claims and encumbrances, and to institute any necessary proceedings in regard thereto;

d) to institute and prosecute non-routine objections to exemptions and non-routine objections to proofs of claim;

e) to co-ordinate activities with the United States Trustee as appropriate in connection with issues of the integrity of the bankruptcy courts and procedures;

f) to aid in the representation of the Trustee in any litigation against Trustee in Trustee's official capacity;

g) to assist in resolution of sales of, and any title problems associated with, the Estate's property; and

h) to collect any judgments that may be entered in favor of the Estate; and

i) to assist in any other work requested by the Trustee.

**IT IS FURTHER ORDERED** that the Law Firm shall not be compensated by the bankruptcy Estate for performing duties required to be performed by the Trustee.

**IT IS FURTHER ORDERED** that if any supplemental declarations or affidavits are filed and served after entry of this Order, absent any objections within 21 days after the filing and service of such supplemental declarations or affidavits, PC&P's employment shall continue as authorized pursuant to this Order.

**IT IS FURTHER ORDERED** that PC&P shall be compensated upon appropriate application in accordance with Bankruptcy Code sections 330 and 331, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy of the Western District of Texas.

**IT IS FURTHER ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

**SUBMITTED BY:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Anna K. MacFarlane
Texas State Bar No. 24116701
amacfarlane@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**PROPOSED ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED CASE
OF IN RE DEEPROOT CAPITAL MANAGEMENT, LLC ET AL.**

# EXHIBIT D-1

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

October 18, 2022

Invoice No.      226364
Account No.      1934.001

Page:      1

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/02/2022 | RAP | B190 | A104 | Review of demand letter from landlord; e-mail to Lowe regarding same. | 500.00 | 0.30 | 150.00 |
| | WDM | B160 | A101 | Office conference with MaryAnn Villa regarding status/changes to exhibits to Fee Application (0.3); revise and edit Fee Application (0.4) | 375.00 | 0.70 | 262.50 |
| | WDM | B130 | A101 | Review notice received from Brighthouse Insurance and forward to Chris Turner | 375.00 | 0.10 | 37.50 |
| 05/03/2022 | RAP | B190 | A105 | E-mail to landlord attorney regarding administrative claim. | 500.00 | 0.20 | 100.00 |
| 05/04/2022 | WDM | B110 | A101 | Office conference with Randall A. Pulman regarding strategy | 375.00 | 0.30 | 112.50 |
| 05/05/2022 | RAP | B130 | A104 | Telephone conference with J. McKinnie regarding consent and waiver document. | 500.00 | 0.20 | 100.00 |
| | WDM | B310 | A101 | Review Proof of Claim filed in Wizard Mode Media case by Draper 5 LLC (landlord of Utah Lease Space) . | 375.00 | 1.50 | 562.50 |
| | WDM | B190 | A101 | Review Lease Agreement for Utah Lease Space | 375.00 | 1.50 | 562.50 |
| 05/06/2022 | RAP | B130 | A104 | Review and edit of consent to representation; forward to McKinnie. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A101 | Telephone conference with Pat Lowe regarding Utah Lease, status of contents. Telephone conference with Craig Hale counsel for Draper 5, LLC (Utah | | | |

Lowe, Pat

October 18, 2022

Statement No. 226364
Account No 1934.001
Page: 2

Deeproot - Policy Services, Inc. Case  No. 21-51513

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Landlord) | 375.00 | 0.50 | 187.50 |
| 05/09/2022 | RAP | B130 | A104 | Review of consent with TuYo. | 500.00 | 0.30 | 150.00 |
|  | WDM | B130 | A101 | Email correspondence with Pat Lowe regarding retrieving NAS Drive from auctioneer (0.2); email correspondene with Pat Lowe, Greg Yost and Christ Turner regarding correpsondence from insurance companies (0.3) | 375.00 | 0.50 | 187.50 |
|  | WDM | B310 | A101 | Email correspondence with Judson Mahan regarding Ascentium Claim | 375.00 | 0.20 | 75.00 |
| 05/10/2022 | AKM | B190 | A101 | Office conference with Randall A. Pulman and Drew Mallender regarding strategy. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Conduct legal research regarding FUFTA. | 275.00 | 0.10 | 27.50 |
|  | RAP | B160 | A105 | Office conference with M. Villa regarding fee application preparation. | 500.00 | 0.50 | 250.00 |
| 05/11/2022 | RAP | B160 | A104 | Office conference with D. Mallender and M Villa regarding edits to Fee Application. | 500.00 | 0.20 | 100.00 |
|  | RAP | B160 | A104 | Telephone conference with P. Lowe regarding allocation to fees between estates; office conference with D. Mallender regarding methodology for splitting fees between estates. | 500.00 | 0.80 | 400.00 |
|  | WDM | B160 | A101 | Draft and edit fee application | 375.00 | 2.00 | 750.00 |
| 05/12/2022 | RAP | B160 | A104 | Review and edit of First Interim Fee Application. | 500.00 | 2.00 | 1,000.00 |
| 05/13/2022 | AKM | B160 | A101 | Assist in drafting first interim fee application. | 275.00 | 0.80 | 220.00 |
|  | RAP | B160 | A104 | Final review and edit of Application for First Interim Application for Fees; office conference with D. Mallender and M. Villa regarding same. | 500.00 | 2.00 | 1,000.00 |
| 05/15/2022 | WDM | B130 | A101 | Review emails from C Turner and G Yost regarding transfers of ownership in policies and review transfer forms to |  |  |  |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | email to Pat Lowe (0.3).  Email correspondence with Chris Turner (0.1). | 375.00 | 0.40 | 150.00 |
| 05/17/2022 | RAP | B120 | A109 | Review of e-mail regarding Gunn, Lee & Cave holding $15,500. | 500.00 | 0.30 | 150.00 |
| 05/19/2022 | RAP | B190 | A109 | Call with landlord attorney regarding administrative rent claims. | 500.00 | 0.30 | 150.00 |
| | RAP | B160 | A109 | Review of Fee Application; telephone conference with J. Rose regarding same. | 500.00 | 0.80 | 400.00 |
| 05/20/2022 | WDM | B160 | A101 | Telephone conference with Randall A. Pulman regarding UST comments on block time entries in fee app exhibits (NO CHARGE) | 375.00 | | 0.00 |
| 05/22/2022 | WDM | B160 | A101 | Edit time entries for fee application exhibits D-1 and D-2 (NO CHARGE) | 375.00 | | 0.00 |
| 05/23/2022 | RAP | B160 | A105 | Call with D. Mallender regarding edits needed to fee invoices (NO CHARGE) | 500.00 | | 0.00 |
| | WDM | B160 | A101 | Continue editing time entries on Exhibits D-1 and D-3 to fee application (0.9). Email correspondence to MaryAnn Villa with revisions (0.2).  Telephone conference with Randall A. Pulman, Michelle Vega, MaryAnn Villa regarding same (0.3) - (NO CHARGE) | 375.00 | | 0.00 |
| 05/24/2022 | RAP | B160 | A104 | Review of invoices for Fee Application; telephone conference with D. Mallender regarding same; forward invoiced with time breakdown inserted for James Rose, UST. | 500.00 | 1.00 | 500.00 |
| 05/25/2022 | WDM | B190 | A101 | Telephone conference with Randall A. Pulman regarding pending notices of 2004 exams and subpoenas DT for various entities | 375.00 | 0.50 | 187.50 |
| 05/26/2022 | RAP | B190 | A104 | Review of Silicon Ventures Motion to Pay Administrative Rent Claims; e-mail | | | |

Lowe, Pat

Statement No.     226364
Account No      1934.001
Page:                    4

Deeproot - Policy Services, Inc. Case  No. 21-51513

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | to D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| 05/27/2022 | RAP | B120 | A104 | Download Wells Fargo Statements. | 500.00 | 0.30 | 150.00 |
| 05/31/2022 | RAP | B160 | A104 | Review of e-mail from Jim Rose regarding Fee Application. | 500.00 | 0.10 | 50.00 |
|  | RAP | B160 | A104 | Prepare Notice for corrected exhibit D-1 and D-3 to Fee Application. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A104 | Office conference with D. Mallender regarding Motion to Recover Administrative Expenses filed by Silicon Ventures; review of bankruptcy code Section 502 and 365; office conference with D. Mallender regarding Application of Security Deposit. | 500.00 | 1.00 | 500.00 |
|  | WDM | B190 | A101 | Review and analysis of Silicon Drive Office Ventures (Landlord) claims for pre-petition and post-petition expenses (0.8).  Research 502(b)(6) application of security deposit (0.8).  Office conference with Randall A. Pulman regarding same (0.4) | 375.00 | 2.00 | 750.00 |
|  | WDM | B190 | A101 | Review and analysis of Silicon Drive Office Ventures Motion for Administrative Expenses (1.0).  Office conference with Randall A. Pulman regarding response to Landlord's motion (0.3) | 375.00 | 1.30 | 487.50 |
| 06/01/2022 | WDM | B310 | A101 | Legal research concerning priority administrative claims, application of Sec. 502(b)(6) limitation applies. | 375.00 | 2.00 | 750.00 |
|  | WDM | B190 | A101 | Legal research whether security deposit must be prorated among post and pre petition administrative claims and priority administrative claims. | 375.00 | 1.00 | 375.00 |
|  | WDM | B190 | A101 | Draft Reply to Motion for Payment of Administrative Expenses of Silicon Drive Office Venture | 375.00 | 1.60 | 600.00 |
| 06/02/2022 | WDM | B190 | A101 | Office conference with Randall A. Pulman regarding legal research in |  |  |  |

October 18, 2022

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.      226364
Account No      1934.001
Page:                    5

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | connection with Response to Motion for Administrative Expenses (0.2); additional research regarding application of security deposit to administrative claims (0.3) | 375.00 | 0.50 | 187.50 |
| WDM | B180 | A101 | Organization of tasks and documents required for filing of anticipated adversary proceedings | 375.00 | 2.00 | 750.00 |
| RAP | B130 | A104 | Telephone conference with Turner regarding post petition elapsed policies. | 500.00 | 0.30 | 150.00 |

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/03/2022 | RAP | B130 | A104 | E-mail to Jason McKinnie regarding PTO filings and deadlines. | 500.00 | 0.50 | 250.00 |

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/06/2022 | WDM | B120 | A101 | Email correspondence with C Turner regarding domain name renewal | 375.00 | 0.10 | 37.50 |
| | WDM | B130 | A101 | Review emal correspondence from C Turner regarding proposal to purchase patents | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A101 | Telephone conference with C Turner regarding proposal to purchase patents | 375.00 | 0.10 | 37.50 |
| | WDM | B190 | A101 | Legal research regarding Sec. 365(d) administrative expense claims of landlords | 375.00 | 2.10 | 787.50 |
| | WDM | B190 | A101 | Office conference with Randall A. Pulman regarding response to Motion for Administrative Expenses | 375.00 | 0.10 | 37.50 |
| | WDM | B190 | A101 | Office conference with Randall A. Pulman regarding Trustee's offer to J Dunne (Landlord counsel) to settle administrative claim | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Telephone conference with J Dunne regarding request for continuance of hearing and response to administrative expense claim, and Trustee offer to settle | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Legal research regarding Sections 365 and 502 and continue editing draft of response to administrative claim motion | 375.00 | 3.60 | 1,350.00 |
| | WDM | B190 | A101 | Telephone conference with Chris Hale regarding Utah landlord administrative expense claims, sale of personal property | 375.00 | 0.30 | 112.50 |
| | RAP | B190 | A104 | Office conference with D. Mallender regarding objection to landlord claim for | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| | | | | administrative expenses. | 500.00 | 0.50 | 250.00 |
| 06/07/2022 | RAP | B190 | A104 | Telephone conference with P. Lowe regarding settlement offers out to Silicon Drive landlord. | 500.00 | 0.20 | 100.00 |
| | RAP | B160 | A104 | Final review and filing of Motion to Employ G. Murray as accountant; telephone conference with G. Murray regarding same. | 500.00 | 0.20 | 100.00 |
| | RAP | B190 | A104 | Office conference with D. Mallender regarding law on leases and deposits and response to Motion to Allow Administrative Expenses. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A102 | Legal research regarding potential recovery from net losers. | 450.00 | 1.30 | 585.00 |
| | WDM | B190 | A101 | Additional legal research regarding application of security deposit to administrative expense claims (1.0); draft and edit response to administrative expense claim (1.2); office conference with Randall A. Pulman regarding same (0.2) | 375.00 | 2.40 | 900.00 |
| | WDM | B190 | A101 | Telephone conference with J. Patrick Lowe regarding response to administrative claim motion | 375.00 | 0.30 | 112.50 |
| | WDM | B120 | A101 | Telephone conference with Randall A. Pulman and J Patrick Lowe regarding debtors' patents and renewal and sale of such patents | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Legal research regarding stub rent and analysis of divergent views of the Circuit Courts.  Draft and edit response to administrative claim motion | 375.00 | 3.50 | 1,312.50 |
| 06/08/2022 | RAP | B130 | A104 | Telephone conference with Turner and McKinnie regarding status of PTO issues. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A101 | Legal research, draft and edit response to motion for administrative expenses | 375.00 | 1.20 | 450.00 |
| | WDM | B130 | A101 | Zoom call with Randall A. Pulman, C Turner and J McKinnie regarding debtors' patents, renewal thereof, and purchase by C Turner | 375.00 | 1.00 | 375.00 |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
|  | WDM B310 | A101 | Office conference with Randall A. Pulman regarding Draper 5 Proof of Claim; email to C Hale requesting Landlord ledger | 375.00 | 0.20 | 75.00 |
|  | WDM B190 | A101 | Edit response to Landlord administrative claim; office conference with Randall A. Pulman regarding same. | 375.00 | 2.00 | 750.00 |
| 06/09/2022 | RAP  B190 | A104 | Office conference with D. Mallender regarding negotiations with Silicon Drive landlord; review of response. | 500.00 | 0.50 | 250.00 |
|  | WDM B190 | A101 | Continue to draft and edit response to Landlord's administrative expense claim. | 375.00 | 1.50 | 562.50 |
| 06/10/2022 | WDM B190 | A101 | Telephone conference with J Dunne regarding landlord's counter to Trustee's settlement offer.  Telephone conference with J Patrick Lowe regarding same and discuss counteroffer from Trustee | 375.00 | 0.40 | 150.00 |
| 06/13/2022 | WDM B120 | A101 | Review and analysis of debtors' financial statements and checking account statement for evidence of insurance related payments | 375.00 | 1.70 | 637.50 |
|  | WDM B190 | A101 | Telephone conference with J Dunne regarding settlement of landlord's administrative expense claims. | 375.00 | 0.10 | 37.50 |
| 06/14/2022 | WDM B190 | A101 | Email correspondence with J Patrick Lowe and J Dunne regarding settlement of Landlord administrative expense claim | 375.00 | 0.20 | 75.00 |
|  | WDM B310 | A101 | Email correspondence with Judson Mahon regarding Ascentium proof of claim, request for bank statements | 375.00 | 0.10 | 37.50 |
| 06/15/2022 | WDM B190 | A101 | Review and analysis of Utah landlord's ledger, calculation of outstanding rental payments (1.0); email correspondence with J Patrick Lowe regarding landlord's ledger, rental expense claim.(0.4) | 375.00 | 1.40 | 525.00 |
|  | WDM B130 | A101 | Review letters from John Hancock Insurance regarding transfer of |  |  |  |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | policy(ies); email same to C Turner | 375.00 | 0.10 | 37.50 |
| | WDM | B190 | A101 | Office conference with Randall A. Pulman regarding Utah landlord's ledger, rental expense claim | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Draft agreed order approving administrative expenses of Silicon Drive Office Venture | 375.00 | 2.50 | 937.50 |
| 06/16/2022 | WDM | B190 | A101 | Email correspondence to J Patrick Lowe regarding agreed order on administrative claim to be uploaded prior to hearing, discuss same | 375.00 | 0.30 | 112.50 |
| 06/17/2022 | RAP | B160 | A108 | Review of order awarding fees; reconcile to PC&P books; instructions to credit accounts; telephone conference with Lowe regarding same. | 500.00 | 1.00 | 500.00 |
| | WDM | B190 | A101 | Email correspondence with J Dunne regarding contents of Agreed Order | 375.00 | 0.20 | 75.00 |
| 06/21/2022 | RAP | B110 | A104 | Review of e-mail from Debtor's counsel regarding termination of representation; respond to same. | 500.00 | 0.50 | 250.00 |
| | RAP | B160 | A104 | Review of McKinnie engagement agreement; comment on same. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A105 | Conference with R. Pulman and A. MacFarlane regarding potential adversaries. | 450.00 | 0.50 | 225.00 |
| | WDM | B180 | A101 | Prepare subpoena duces tecum to Bank of Utah | 375.00 | 0.40 | 150.00 |
| 06/22/2022 | RAP | B180 | A104 | Review of PTO filings. | 500.00 | 0.20 | 100.00 |
| | RAP | B180 | A104 | Telephone conference with Jay Huling regarding claims against professionals - lawyers and accountants. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A104 | Review of order approving administrative expenses with Silicon Drive LLC. | 500.00 | 0.20 | 100.00 |
| | WDM | B190 | A101 | Email correspondence with J Dunne regarding changes to Agreed Order and uploading of order and advising Court. | 375.00 | 0.30 | 112.50 |
| 06/23/2022 | RAP | B130 | A104 | Review of e-mail from Huling regarding | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | e-mail accounts; telephone conference with C. Turner regarding ability to recover same; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| 06/29/2022 | RAP | B160 | A104 | Review of Jason McKinnie's Application to Employ; edit of same. | 500.00 | 0.50 | 250.00 |
| 07/01/2022 | RAP | B190 | A104 | Review of Application to Employ Special Counsel; telephone conference with McKinnie regarding same. | 500.00 | 0.50 | 250.00 |
| | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ██████████████████ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/04/2022 | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ████ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/05/2022 | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ████ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/06/2022 | RAP | B190 | A104 | Telephone conference with G. Murray regarding update on financial investigation. | 500.00 | 0.20 | 100.00 |
| | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ████ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/07/2022 | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ████ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/08/2022 | RAP | B190 | A104 | Telephone conference with McKinnie regarding collection matter. | 500.00 | 0.30 | 150.00 |
| | WDM | B130 | A101 | Email correspondence with C. Turner regarding sale of IP and personal property located in Utah lease space. | 375.00 | 0.10 | 37.50 |
| | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | ███ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/11/2022 | PR3 | B110 | A110 | Manage data/files- Searching and Saving Documents from the SEC relating to ███ and other individuals | 110.00 | 5.00 | 550.00 |
| 07/13/2022 | WDM | B190 | A101 | Review FBI grand jury subpoena served on Pat Lowe requesting production of documents.  Discuss method of production of requested documents with Pat Lowe. | 375.00 | 0.30 | 112.50 |
| 07/14/2022 | WDM | B120 | A101 | Review and analysis of debtor's bank statement detail. | 375.00 | 0.30 | 112.50 |
| 07/15/2022 | PR3 | B110 | A110 | Manage data/files-Reviewing and Searching for Documents for Forensic Accounting | 110.00 | 2.50 | 275.00 |
| 07/18/2022 | WDM | B130 | A101 | Telephone conference with Chris Turner regarding expiration of domains; discussion regarding purchase of IP. | 375.00 | 0.30 | 112.50 |
| | WDM | B180 | A101 | Review debtor records and prepare subpoena duces tecum to PayChex. | 375.00 | 1.00 | 375.00 |
| | WDM | B110 | A101 | Conference call with Randall A. Pulman and Pat Lowe regarding status of case administration. | 375.00 | 0.40 | 150.00 |
| 07/20/2022 | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |
| 07/26/2022 | WDM | B110 | A101 | Meeting with Randall A. Pulman and Anna MacFarlane regarding case management. | 375.00 | 0.50 | 187.50 |
| | WDM | B120 | A101 | Review and analysis of spreadsheets prepared by forensic accountant.  Prepare comments and send to G. Murray for review. | 375.00 | 1.20 | 450.00 |
| | WDM | B190 | A101 | Telephone conference with special agent Tyler Kennedy, FBI, regarding document production. | 375.00 | 0.30 | 112.50 |

October 18, 2022

Lowe, Pat

Statement No. 226364
Account No. 1934.001
Page: 11

Deeproot - Policy Services, Inc. Case No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/27/2022 | WDM | B120 | A101 | Additional review and analysis of forensic accountant's spreadsheets/analysis. | 375.00 | 0.50 | 187.50 |
| 07/28/2022 | WDM | B190 | A101 | Zoom call with Randall A. Pulman and Greg Murray to review forensic accountant's spreadsheets; prepare for call with SEC. Zoom call with SEC attorneys, Greg Murray and Randall A. Pulman. | 375.00 | 2.20 | 825.00 |
| | WDM | B190 | A101 | Review Silicon Drive Lease and Ledger and send to G. Murray. | 375.00 | 0.20 | 75.00 |
| 07/29/2022 | RAP | B180 | A104 | Review of accounting documents from SEC; forward to Murray. | 500.00 | 0.30 | 150.00 |
| | WDM | B180 | A101 | Review and analysis of Premier Global Corp. Factoring Agreement with debtor. | 375.00 | 0.30 | 112.50 |
| | PR3 | B110 | A110 | Manage and Organize SEC data/files | 110.00 | 4.00 | 440.00 |
| 08/03/2022 | PR3 | B110 | A110 | Manage and Organize SEC data/files | 110.00 | 4.00 | 440.00 |
| | WDM | B190 | A108 | Meet with Ben Wulfe concerning FBI request for documents. | 375.00 | 0.40 | 150.00 |
| | WDM | B180 | A108 | Review updated information/reports from forensic accountant. | 375.00 | 0.40 | 150.00 |
| | WDM | B180 | A108 | Prepare Subpoenas to Wells Fargo and CNB. | 375.00 | 0.20 | 75.00 |
| 08/04/2022 | PR3 | B110 | A110 | Manage and Organize SEC data/files | 110.00 | 4.00 | 440.00 |
| 08/05/2022 | PR3 | B110 | A110 | Manage data/files For Forensic Accounting and for FBI Production | 110.00 | 5.10 | 561.00 |
| 08/08/2022 | PR3 | B110 | A110 | Manage data/files - Searching Through Documents for Forensic Accounting and Organizing for FBI Production | 110.00 | 3.50 | 385.00 |
| | RAP | B190 | A108 | Office conference with Benjamin Wulfe (Paralegal 3) regarding review of documents to locate for Greg Murray report and update of .qbd files. | 500.00 | 0.50 | 250.00 |
| 08/09/2022 | PR3 | B110 | A110 | Manage data/files | 110.00 | 2.50 | 275.00 |
| | RAP | B190 | A108 | Telephone conference with Turner; call | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

October 18, 2022

Statement No.   226364
Account No   1934.001
Page:   12

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | with Mueller and counsel regarding transfer of Google Drive files. | 500.00 | 1.50 | 750.00 |
| | RAP | B190 | A108 | Second telephone conference with Mueller and Huling regarding transfer of Google Drive information. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A108 | Prepare response to subpoena from US Attorney/FBI requesting Trustee to produce documents. | 375.00 | 0.30 | 112.50 |
| 08/10/2022 | PR3 | B110 | A110 | Manage data/files Scanning Documents for FBI Production and Managing deeproottech Google Drive Account | 110.00 | 6.50 | 715.00 |
| | RAP | B190 | A108 | Work on transfer of Google accounts. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A108 | Email correspondence with C. Turner regarding pinball property purchase and sale agreement. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A108 | Review documents to be produced to US Attorney/FBI in response to subpoena. Draft letter to US Attorney regarding production of documents. | 375.00 | 1.00 | 375.00 |
| 08/11/2022 | PR3 | B110 | A110 | Manage data/files | 110.00 | 4.50 | 495.00 |
| | RAP | B190 | A108 | Zoom call with G. Murray regarding status of financial statement and QB update. | 500.00 | 1.00 | 500.00 |
| | WDM | B190 | A108 | Telephone conference with US Attorney's office regarding Trustee's response to subpoenas. | 375.00 | 0.20 | 75.00 |
| 08/12/2022 | PR3 | B110 | A110 | Manage data/files | 110.00 | 5.60 | 616.00 |
| | RAP | B190 | A108 | Office conference with B. Wulfe regarding download documents from Google Drive. | 500.00 | 0.50 | 250.00 |
| 08/15/2022 | PR3 | B110 | A110 | Manage data/files- Restoring Google Drive Files and Scanning Folders of Certificate of Ownerships for Investors | 110.00 | 5.50 | 605.00 |
| 08/16/2022 | PR3 | B110 | A110 | Manage data/files - Scanning Documents for SharePoint | 110.00 | 6.10 | 671.00 |
| | WDM | B120 | A108 | Email correspondence with G. Murray regarding forensic accounting reports - | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

October 18, 2022

Statement No.    226364
Account No      1934.001
Page:                13

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | payments made that require additional information from Wells Fargo. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A108 | Prepare subpoena to Wells Fargo. | 375.00 | 0.40 | 150.00 |
| | WDM | B180 | A108 | Conference call with Randall A. Pulman and Todd Carrol regarding CNB Custody's response to Subpoena. | 375.00 | 0.60 | 225.00 |
| 08/17/2022 | PR3 | B110 | A110 | Assisting Turner in talking to Google Workspace Support to try to recover Google Drive data | 110.00 | 3.30 | 363.00 |
| | WDM | B130 | A108 | Meeting with Randall A. Pulman and C. Turner regarding pinball property purchase and sale agreement. | 375.00 | 0.60 | 225.00 |
| 08/18/2022 | PR3 | B110 | A110 | Manage data/files - Saving and Scanning Documents | 110.00 | 5.50 | 605.00 |
| 08/24/2022 | WDM | B130 | A108 | Email correspondence with C. Turner regarding bank statements needed in connection with lapsed policy payments made by debtors. | 375.00 | 0.30 | 112.50 |
| 08/25/2022 | PR3 | B110 | A110 | Manage data/files - Scanning and Saving Documents to SharePoint | 110.00 | 5.60 | 616.00 |
| | WDM | B130 | A108 | Review report prepared by G. Murray re policy purchase and premium payments. Email copy of report to C. Turner. | 375.00 | 0.30 | 112.50 |
| 08/26/2022 | PR3 | B110 | A110 | Manage data/files - Scanning in and Saving Policy Services Binders | 110.00 | 3.20 | 352.00 |
| | WDM | B130 | A108 | Email correspondence with C. Turner regarding info required for FedEx subpoena. | 375.00 | 0.30 | 112.50 |
| | WDM | B180 | A108 | Telephone conference with Todd Carroll regarding CNB Custody subpoena, confidentiality and protective order.  Send draft order to Todd Carroll | 375.00 | 0.40 | 150.00 |
| 08/29/2022 | PR3 | B110 | A110 | Manage data/files - Scanning in and saving Policy Service and Life Insurance Binders | 110.00 | 6.20 | 682.00 |
| | WDM | B180 | A108 | Meet with Randall A. Pulman - | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.  226364
Account No  1934.001
Page:  14

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | discussion regarding 2004 examinations and subpoenas to be served on Adam Sidwell, estate planning attorneys, others. | 375.00 | 0.20 | 75.00 |
| 08/30/2022 | PR3 | B110 | A110 | Manage data/files - Scanning in and saving Policy Service and Life Insurance Binders | 110.00 | 6.00 | 660.00 |
| | WDM | B180 | A108 | Email correspondence with Todd Carrol regarding proposed protective order/confidentiality agreement. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A108 | Prepare subpoena to Federal Express Corporation and related notice. | 375.00 | 0.60 | 225.00 |
| 08/31/2022 | PR3 | B110 | A110 | Manage data/files - Locating Files for FedEx Subpoena; Creating Trustee Notebooks; Scanning in and saving Life Insurance Binders | 110.00 | 5.40 | 594.00 |
| | RAP | B190 | A109 | Telephone conference with AUSA regarding subpoena and waiver of privilege. | 500.00 | 0.80 | 400.00 |
| | WDM | B190 | A108 | Meet with Randall A. Pulman concerning subject matter of call with AUSA. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A108 | Webex conference call with AUSA regarding requesst of AUSA and of Mueller's counsel for Trustee to waive privilege related to attorney approval of PPMs. Follow up call with P. Lowe regarding same. | 375.00 | 0.80 | 300.00 |
| 09/01/2022 | PR3 | B110 | A110 | Manage data/files - Scanning and saving | 110.00 | 6.70 | 737.00 |
| | WDM | B180 | A107 | Email correspondence with Todd Carroll regarding CNB Custody request for protective order or agreement prior to production of documents. | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A104 | Review/analyze debtors' records for information required for preparation of subpoena duces tecum to Federal Express Corporation. | 375.00 | 0.30 | 112.50 |
| 09/02/2022 | PR3 | B110 | A110 | Manage data/files - Organizing and Separating Documents in SharePoint | 110.00 | 4.50 | 495.00 |
| | RAP | B180 | A109 | Review of documents from CNB. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| 09/06/2022 | PR3 | B110 | A110 | Manage data/files - Searching for and consolidating statements regarding ▮▮▮▮▮▮ | | 110.00 | 2.80 | 308.00 |
| | WDM | B190 | A104 | Review/analyze correspondence from AUSA regarding "Advice of Counsel" defense, request for waiver from Trustee. | | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Meet with Randall A. Pulman and Anna MacFarlane regarding motions to be filed. | | 375.00 | 0.30 | 112.50 |
| | WDM | B180 | A107 | Telephone conference with Todd Hoodenpyle counsel to creditor Dana Sullivan, regarding her suit against finder Roger Jones, request for copies of bank statements. | | 375.00 | 0.30 | 112.50 |
| 09/07/2022 | WDM | B180 | A104 | Review/analyze bank statements and finder agreements regarding creditor Dana Sullivan, request from counsel Todd Hoodenpyle. | | 375.00 | 0.30 | 112.50 |
| | WDM | B120 | A103 | Draft/revise Notice of 2004 Exam and Subpoena to Adam Sidwell and Future House Publishing, LLC. | | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A104 | Review/analyze Subpoena Duces Tecum to Trustee from Davis and Santos regarding documents found in google drive.  Email to Randall A. Pulman regarding response thereto. | | 375.00 | 0.20 | 75.00 |
| 09/08/2022 | WDM | B180 | A107 | Communicate (other outside counsel) Todd Hoodenpyle regarding lawsuit filed by Dana Sullivan against finder, Roger Jones. | | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A103 | Draft/revise Notice of 2004 Exam and Subpoena to Adam Sidwell. | | 375.00 | 0.40 | 150.00 |
| | WDM | B180 | A103 | Draft/revise Subpoena Duces Tecum to Adam Sidwell. | | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A105 | Meet with Ben Wulfe regarding response to Davis & Santos subpoena to Trustee. | | 375.00 | 0.20 | 75.00 |
| 09/09/2022 | PR3 | B120 | A110 | Assisting Chris Turner with starting up and accessing files from Deeproot Computers | | 110.00 | 4.00 | 440.00 |

Lowe, Pat

| | | | | Statement No. | 226364 |
| | | | | Account No | 1934.001 |
| | | | | Page: | 16 |

Deeproot - Policy Services, Inc. Case  No. 21-51513

| Date | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| | WDM | B180 | A105 | Teams meeting with Randall A. Pulman, Leslie Hyman and Anna MacFarlane regarding status of case, matters to be addressed. | | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A108 | Meeting with Chris Turner regarding retrieval of data on deeproot servers. | | 375.00 | 0.50 | 187.50 |
| | WDM | B120 | A108 | Meeting with Chris Turner to review data found/recovered from deeproot servers. | | 375.00 | 0.50 | 187.50 |
| | GM | B110 | A102 | Research and Prepare Memo-Substantive Consolidation | | 100.00 | 3.00 | 300.00 |
| 09/12/2022 | AKM | B190 | A101 | Review and analyze notice of intent to forfeit right to conduct business. | | 275.00 | 0.10 | 27.50 |
| | WDM | B110 | A101 | Team meeting with Randall A. Pulman, Anna MacFarlane and Gaurav Mankotia regarding status of matters, assignment of tasks. | | 375.00 | 0.40 | 150.00 |
| | WDM | B110 | A107 | Communicate (other outside counsel) with Catherine Curtis regarding receipt of notice of forfeiture of authority to do business. | | 375.00 | 0.10 | 37.50 |
| | RAP | B190 | A109 | Appear for/attend Telephone conference with A. MacFarlane, D. Mallender and G. Mankotia regarding ███████ Motion, Motion to Consolidate and adversaries. | | 500.00 | 0.50 | 250.00 |
| | GM | B110 | A105 | Confer with Anna on memo-Substantive consolidation | | 100.00 | 0.50 | 50.00 |
| | GM | B110 | A101 | Continue prepare memo-substantive consolidation with AKM suggest | | 100.00 | 1.00 | 100.00 |
| | GM | B110 | A105 | Office conference with Randall A. Pulman, W. Drew Mallender and Anna MacFarlane regarding consolidation. | | 100.00 | 0.50 | 50.00 |
| 09/13/2022 | AKM | B130 | A101 | Confer with W. Drew Mallender regarding sale procedure hearing. | | 275.00 | 0.40 | 110.00 |
| | AKM | B130 | A101 | Review draft sale motion orders and correspondence regarding same. | | 275.00 | 0.20 | 55.00 |
| 09/14/2022 | AKM | B130 | A101 | Attention to correspondence regarding sales motion order. | | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Review and analyze notice regarding | | | | |

Lowe, Pat

Statement No.    226364
Account No      1934.001
Page:                  17

Deeproot - Policy Services, Inc. Case No. 21-51513

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | patent rights. | 275.00 | 0.10 | 27.50 |
|  | WDM | B120 | A104 | Review/analyze loss of european patents. Email C Turner regarding same. | 375.00 | 0.20 | 75.00 |
| 09/16/2022 | GM | B110 | A103 | Continue preparing memo regarding substantive consolidation. | 100.00 | 4.00 | 400.00 |
| 09/20/2022 | AKM | B190 | A101 | Reviewing Wells Fargo subpoena to confirm response date. | 275.00 | 0.10 | 27.50 |
|  | WDM | B190 | A108 | Email correspondence with Bill Lewis, AUSA, regarding request for Trustee's waiver of attorney client privilege. Address additional document production in response to subpoena. | 375.00 | 0.30 | 112.50 |
| 09/21/2022 | AKM | B110 | A101 | Continue drafting substantive consolidation memo; confer with Gaurav Mankotia regarding same. | 275.00 | 0.80 | 220.00 |
|  | WDM | B180 | A105 | Meeting with Greg Murray, forensic accountant, regarding debtors' quickbooks files and reports. | 375.00 | 1.70 | 637.50 |
|  | WDM | B120 | A107 | Telephone call with Todd Carroll regarding request to CNB for production of additional documents. | 375.00 | 0.20 | 75.00 |
|  | WDM | B190 | A108 | Telephone call with Bill Lewis, AUSA, regarding request for waiver of attorney-client privilege, additional document production in response to Subpoena. | 375.00 | 0.30 | 112.50 |
|  | GM | B110 | A105 | Confer with Anna to seek her inputs on the memo-substantive consolidation | 100.00 | 0.50 | 50.00 |
|  | GM | B110 | A105 | Office conference with Randall A. Pulman, W. Drew Mallender and Anna MacFarlane regarding consolidation. | 100.00 | 1.00 | 100.00 |
|  | GM | B110 | A101 | Plan and prepare for Memo on elements of ▮▮▮▮▮▮ | 100.00 | 2.00 | 200.00 |
| 09/22/2022 | PR3 | B120 | A110 | Manage data/files - Accessing computers with new passwords; meeting with Randy and counsel. | 110.00 | 3.80 | 418.00 |
|  | WDM | B120 | A110 | Meeting with Ben Wulfe regarding information/passwords necessary to |  |  |  |

October 18, 2022

Lowe, Pat

Statement No.    226364
Account No    1934.001
Page:    18

Deeproot - Policy Services, Inc. Case  No. 21-51513

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | access deeproot computers. | 375.00 | 0.30 | 112.50 |
| | WDM | B190 | A107 | Email correspondence with Bill Lewis, AUSA, regarding waiver of attorney-client privilege; discussion with Randall A. Pulman regarding same. | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A107 | Telephone conversation with Todd Carroll regarding CNB, additional information requested by Greg Murray, forensic accountant. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A105 | Meeting with Randall A. Pulman and Anna MacFarlane regarding adversary actions to be filed against net winners, finders, and R Mueller. | 375.00 | 0.30 | 112.50 |
| | WDM | B120 | A108 | Email correspondence with Milton Ramirez concerning Trustee's request for user ID's and passwords required to access debtors' servers. | 375.00 | 0.80 | 300.00 |
| | RAP | B190 | A109 | Telephone conference with P. Lowe regarding waiver of attorney client privilege. | 500.00 | 0.20 | 100.00 |
| | GM | B110 | A102 | Continue prepare memo-substantive consolidation | 100.00 | 2.00 | 200.00 |
| | GM | B110 | A102 | Continue prepare Memo on elements of ███████ | 100.00 | 4.00 | 400.00 |
| 09/23/2022 | PR3 | B120 | A110 | Manage data/files - Gaining access to deeproot servers; Searching for Insurance Policies and Life Settlement Providers | 110.00 | 4.60 | 506.00 |
| | AKM | B180 | A101 | Review of documents produced by Wells Fargo and confer with Randall A. Pulman regarding same. | 275.00 | 0.70 | 192.50 |
| | AKM | B180 | A101 | Email to Greg Murray with Wells Fargo documents. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Review of documents produced by CNB. | 275.00 | 0.20 | 55.00 |
| | WDM | B120 | A104 | Monitor email correspondence among Ben Wulfe, Chris Turner and Milton Ramirez regarding access to debtors' servers. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A104 | Review/analyze sworn accounting provided by R Mueller to SEC. | 375.00 | 1.00 | 375.00 |
| | WDM | B180 | A103 | Draft notice and subpoena duces tecum to Jackson National Life Insurance | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case No. 21-51513

October 18, 2022
Statement No.   226364
Account No   1934.001
Page:   19

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | | | | Company. | 375.00 | 1.80 | 675.00 |
| | RAP | B190 | A109 | Review of e-mail from BDO regarding request for consent to disclose financial information and audit to SEC; respond to same with client. | 500.00 | 0.30 | 150.00 |
| | GM | B110 | A105 | Confer with Randall A. Pulman on the Substantive consolidation memorandum. | 100.00 | 0.30 | 30.00 |
| | GM | B110 | A103 | Continue prepare memo-substantive consolidation with Randall A. Pulman edits | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A105 | Confer with Anna on memo- ponzi scheme | 100.00 | 0.50 | 50.00 |
| | GM | B190 | A103 | Continue prepare Memo- ponzi scheme with AKM edits | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A105 | Confer with Randall A. Pulman on the memo- ████████ | 100.00 | 0.20 | 20.00 |
| | GM | B190 | A103 | Continue prepare the memo on ████ ████ with RAP edits | 100.00 | 2.00 | 200.00 |
| 09/25/2022 | WDM | B180 | A103 | Draft/revise notice and subpoena duces tecum to Jackson Life Insurance Company. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A103 | Draft/revise Notice of 2004 Exam and Subpoena DT to Adam Sidwell and Future House Publishing. | 375.00 | 0.30 | 112.50 |
| 09/26/2022 | WDM | B160 | A104 | Review/analyze time logs in connection with preparation of second firm fee application | 375.00 | 1.20 | 450.00 |
| 09/27/2022 | PR3 | B110 | A110 | Manage data/files - Accessing all the deeproot servers and Virtual computers with Turner; Saving documents to external hardrive; Drafting a memo detailing our findings. | 110.00 | 6.00 | 660.00 |
| | WDM | B180 | A105 | Meeting with Anna MacFarlane - review contemplated adversary actions, finders and net winners tracking spreadsheet | 375.00 | 0.30 | 112.50 |
| | WDM | B120 | A110 | Manage data/files - Meeting with Chris Turner and Ben Wulfe concerning the recovery of data stored on debtors' servers. | 375.00 | 0.60 | 225.00 |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.   226364
Account No      1934.001
Page:                20

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 09/28/2022 | PR3 | B120 | A110 | Manage data/files - Managing and saving folders from Synology to external hard drives; Searching for Life Settlement Broker Licenses for deeproot insurers. | 110.00 | 5.00 | 550.00 |
| | WDM | B120 | A104 | Review/analyze correspondence between R Mueller and Premier Global Corp. regarding factoring service agreement. | 375.00 | 0.50 | 187.50 |
| | WDM | B120 | A110 | Manage data/files - Meet with Ben Wulfe regarding recovery of data from debtors' servers. | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A104 | Review/analyze debtor files related to agreement between Policy Services, Inc. and Premier Global Corp - factoring service agreement. | 375.00 | 0.60 | 225.00 |
| 09/29/2022 | PR3 | B110 | A110 | Manage data/files - Saving documents from Synology machine to external hard drive | 110.00 | 1.00 | 110.00 |
| 09/30/2022 | PR3 | B110 | A110 | Manage data/files - Saving data from Synology to external hard drive | 110.00 | 0.30 | 33.00 |
| | | | | For Legal Services Rendered | | 301.60 | 65,224.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 26.50 | $500.00 | $13,250.00 |
| W. Drew Mallender | 77.90 | 375.00 | 29,212.50 |
| Anna K. MacFarlane | 4.20 | 275.00 | 1,155.00 |
| PARA-3 | 167.70 | 110.00 | 18,447.00 |
| Gaurav Mankotia | 23.50 | 100.00 | 2,350.00 |
| Leslie Hyman | 1.80 | 450.00 | 810.00 |

## Advances

| 05/23/2022 | B110 | E108 | Postage - Mailout 1st Fee App Notice - Blend Document Technologies #56118B | 858.03 |
|---|---|---|---|---|
| 06/23/2022 | B110 | E106 | Online research - TransUnion | 20.00 |
| 06/23/2022 | B110 | E106 | Online research - TransUnion | 5.00 |
| 06/30/2022 | B110 | E106 | Online research - TransUnion | 5.00 |
| 07/01/2022 | B110 | E107 | Fed Ex #816127571706 | 61.26 |

Lowe, Pat

October 18, 2022

Statement No.    226364
Account No    1934.001
Page:    21

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | B110 | E106 | Online research - TransUnion | 45.00 |
| 09/09/2022 | B110 | E124 | Courier fee - Fed Ex #816127571577 | 50.81 |
| 09/23/2022 | B110 | E106 | Online research - TransUnion | 25.00 |
| 09/27/2022 | B110 | E124 | Best Buy - External harddrives | 151.53 |

|  |  |
|---|---:|
| Total Advances | 1,221.63 |
| Total Current Work | 66,446.13 |
| Previous Balance | $43,527.51 |
| **Balance Due** | **$109,973.64** |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---:|---:|---:|---:|---:|---:|
| 66,446.13 | 0.00 | 0.00 | 0.00 | 43,527.51 | 0.00 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 19620.50 | 1221.63 |
| B120 | Asset Analysis and Recovery | 6539.00 | 0.00 |
| B130 | Asset Disposition | 3335.00 | 0.00 |
| B160 | Fee/Employment Applications | 6732.50 | 0.00 |
| B180 | Avoidance Action Analysis | 6400.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 21097.50 | 0.00 |
| B100 | Administration | 63,724.50 | 1,221.63 |
| B310 | Claims Administration and Objections | 1500.00 | 0.00 |
| B300 | Claims and Plan | 1,500.00 | 0.00 |

### Client Funds

| | | |
|---|---|---:|
| | Beginning Client Funds Balance | $2,509.81 |
| 09/07/2022 | Deposit to client funds | 50,000.00 |
| 09/08/2022 | Deposit to client funds | 50,000.00 |
| | Ending Client Funds Balance | $102,509.81 |

Invoices are payable upon receipt.

# EXHIBIT D-2

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.          226365
Account No.       1934.002

Page:      1

(deeproot funds) SEC v. Robert J. Mueller, Deeproot Funds, L

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 05/04/2022 | WDM | B190 | A101 | Continue review and analysis of SEC Complaint and supporting documents | 375.00 | 0.50 | 187.50 |
| 05/17/2022 | RAP | B190 | A109 | Respond to e-mail with order modifying freeze. | 500.00 | 0.20 | 100.00 |
| 05/27/2022 | RAP | B190 | A104 | Review of consent judgment and settlement terms from SEC. | 500.00 | 0.20 | 100.00 |
| 06/24/2022 | RAP | B120 | A104 | Review of Settlement Agreement; forward draft to SEC counsel. | 500.00 | 0.30 | 150.00 |
| 06/29/2022 | RAP | B190 | A104 | Review of SEC offers of Judgment; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| 07/06/2022 | RAP | B190 | A104 | Review of proposed judgment and annex from SEC. | 500.00 | 0.50 | 250.00 |
| 07/18/2022 | RAP | B190 | A108 | Telephone conference with counsel for SEC regarding settlement terms. | 500.00 | 0.50 | 250.00 |
| 08/02/2022 | RAP | B190 | A104 | Telephone conference with SEC counsel regarding status. | 500.00 | 0.20 | 100.00 |
| 08/05/2022 | WDM | B190 | A108 | Review Proof of Claim summary. | 375.00 | 0.20 | 75.00 |
| 08/12/2022 | RAP | B190 | A108 | Telephone conference with Turner regarding efforts to re-instate policies. | 500.00 | 0.50 | 250.00 |

Lowe, Pat

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

October 18, 2022
Statement No.   226365
Account No   1934.002
Page:   2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 08/17/2022 | RAP | B130 | A104 | Review and edit of Consent Decree and Final Judgment and proposed by SEC; e-mail to SEC counsel regarding same. | 500.00 | 1.50 | 750.00 |
|  | LSH | B120 | A104 | Review/analyze proposed SEC settlement documents. | 450.00 | 1.00 | 450.00 |
|  | LSH | B120 | A102 | Legal research in connection with revise proposed SEC settlement documents. | 450.00 | 0.50 | 225.00 |
|  | AKM | B190 | A101 | Webex call with SEC counsel regarding settlement. | 275.00 | 0.40 | 110.00 |
|  | AKM | B190 | A101 | Review and analyze consent decree. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Correspondence with SEC counsel regarding stay modification motion. | 275.00 | 0.10 | 27.50 |
|  | AKM | B190 | A101 | Correspondence to opposing counsel regarding SEC settlement . | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A104 | Telephone conference with SEC attorney regarding settlement agreement and edits. | 500.00 | 0.50 | 250.00 |
|  | WDM | B190 | A108 | Zoom meeting with SEC attorneys regarding settlement agreement. | 375.00 | 0.30 | 112.50 |
| 08/22/2022 | RAP | B190 | A108 | Telephone conference with SEC lawyer regarding settlement terms. | 500.00 | 1.00 | 500.00 |
|  | LSH | B120 | A108 | Video conference with SEC counsel and R. Pulman regarding terms of consent and agreed judgment. | 450.00 | 1.00 | 450.00 |
| 08/23/2022 | RAP | B190 | A108 | Review and edits to consent and judgment from SEC; forward to P. Lowe; telephone conference with P. Lowe regarding same; e-mail to SEC regarding same. | 500.00 | 1.00 | 500.00 |
|  | AKM | B190 | A101 | Reviewing and analyzing revised consent from SEC. | 275.00 | 0.10 | 27.50 |
| 08/24/2022 | RAP | B190 | A108 | Review of SEC comments on Consent and Judgment; review of e-mail regarding same. | 500.00 | 0.30 | 150.00 |
|  | LSH | B120 | A103 | Continue revising consent and agreed judgment. | 450.00 | 0.30 | 135.00 |
|  | LSH | B120 | A108 | Email with SEC counsel regarding consent and agreed judgment. | 450.00 | 0.10 | 45.00 |
| 08/30/2022 | RAP | B190 | A109 | Telephone conference with Jay Huling |  |  |  |

Lowe, Pat

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

October 18, 2022

Statement No. 226365
Account No 1934.002
Page: 3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | regarding status and waiver of privilege; forward google documents. | 500.00 | 0.50 | 250.00 |
| 09/07/2022 | AKM | B190 | A101 | Reviewing and analyzing final draft of consent. | 275.00 | 0.20 | 55.00 |
| 09/12/2022 | RAP | B190 | A109 | Review of e-mail regarding sequencing of settlement with Ohana Trust. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered |  | 12.90 | 5,932.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 7.90 | $500.00 | $3,950.00 |
| W. Drew Mallender | 1.00 | 375.00 | 375.00 |
| Anna K. MacFarlane | 1.10 | 275.00 | 302.50 |
| Leslie Hyman | 2.90 | 450.00 | 1,305.00 |

Total Current Work                                   5,932.50

Previous Balance                                     $1,578.00

**Balance Due**                                      $7,510.50

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 5,932.50 | 0.00 | 0.00 | 0.00 | 1,578.00 | 0.00 |

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 1705.00 | 0.00 |
| B130 | Asset Disposition | 750.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3477.50 | 0.00 |
| B100 | Administration | 5,932.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-3

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.      226375
Account No.     1934.003

Page:      1

(deeproot funds) In Re deeproot Funds LLC re CCW Braun H

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 05/03/2022 | WDM | B180 | A101 | Review and analysis of Proof of Claim filed by CCW for breach of contract. Draft and edit Notice of 2004 Exam and Subpoena DT.  Prepare letter to Ray Battaglia regarding scheduling exam anad document production | 375.00 | 1.60 | 600.00 |
| 05/04/2022 | RAP | B180 | A108 | Communicate (other external) Telephone conference with Battaglia regarding 2004 Examination and possible offer from Conference with for note buy-out. | 500.00 | 0.50 | 250.00 |
| | RAP | B180 | A104 | Office conference with D. Mallender regarding leverage points on CCW in negotiations. | 500.00 | 0.30 | 150.00 |
| | WDM | B180 | A101 | Prepare Subpoena Dt to SAWS regarding CCW water bills and meter readings. Review and analysis of CCW loan documents. | 375.00 | 2.00 | 750.00 |
| 05/05/2022 | WDM | B180 | A101 | Research property values and tax assessments of car wash property. Research acquisition and ownership status of car wash.  Email correspondence with Ray Battaglia | 375.00 | 1.30 | 487.50 |
| 05/11/2022 | WDM | B130 | A101 | Telephone conference with Chris Turner regarding CCW Note | 375.00 | 0.50 | 187.50 |
| | WDM | B160 | A101 | Continue revisions to Fee Application. Prepare Allocation Chart for fee | | | |

Lowe, Pat

October 18, 2022

Statement No.    226375
Account No       1934.003
Page:                   2

(deeproot funds) In Re deeproot Funds LLC re CC

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | application.  Review fee application exhibits. | 375.00 | 9.00 | 3,375.00 |
| 05/12/2022 | WDM | B160 | A101 | Continue revisions to fee application. Prepare fee application summary. Finalize all for filing | 375.00 | 4.20 | 1,575.00 |
| 05/13/2022 | RAP | B180 | A108 | Telephone conference with Ray Battaglia regarding offer to purchase 2nd lien note; forward to Lowe. | 500.00 | 0.50 | 250.00 |
| 05/15/2022 | WDM | B180 | A101 | Review CCW settlement offer received from R Battaglia (0.1).  Email correspondence with Randall A. Pulman regarding preparation of due diligence request and drafting of purchase agreement | 375.00 | 0.30 | 112.50 |
| 05/25/2022 | RAP | B180 | A104 | Telephone conference with Battaglia regarding status; office conference with D. Mallender regarding due diligence request and Purchase Sale Agreement. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Begin preparation of due diligence checklist in connection with proposed sale of CCW Note | 375.00 | 1.50 | 562.50 |
| 05/31/2022 | RAP | B180 | A104 | Review and edit of due diligence list; office conference with D. Mallender regarding same. | 500.00 | 0.30 | 150.00 |
| | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding due diligence requests to CCW in connection with purchase of Note (0.2).  Revise due diligence list (0.2) | 375.00 | 0.40 | 150.00 |
| 06/02/2022 | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding response to R Battaglia concerning CCW offer to purchase note | 375.00 | 0.50 | 187.50 |
| 06/13/2022 | WDM | B180 | A101 | Email to R Battaglia regarding due diligence requests | 375.00 | 0.10 | 37.50 |
| 06/14/2022 | WDM | B180 | A101 | Telephone conference with R Battaglia | | | |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| | | | | regarding CCW due diligence request and settlement offer | | 375.00 | 0.20 | 75.00 |
| 06/16/2022 | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding sale of note | | 375.00 | 0.20 | 75.00 |
| 06/20/2022 | RAP | B180 | A104 | Office conference with D. Mallender regarding confidentiality agreement; review and edit of same. | | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Review and revise proposed confidentiality agreement (1.5); email same to J Patrick Lowe ().1) | | 375.00 | 1.60 | 600.00 |
| | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding confidentiality agreement (0.2); email to R Battaglia regarding revisions to confidentiality agreement | | 375.00 | 0.30 | 112.50 |
| 06/21/2022 | WDM | B180 | A101 | Review revised confidentiality agreement (0.2); email correspondence with J Patrick Lowe and R Battaglia regarding same (0.1); review and analysis of due diligence materials produced by CCW (0.2) | | 375.00 | 0.50 | 187.50 |
| 06/22/2022 | RAP | B180 | A104 | Review of comments from Battaglia on Purchase and Sale Agreement. | | 500.00 | 0.20 | 100.00 |
| | WDM | B180 | A101 | Review proposed terms of Note purchase (0.4); draft Note Purchase and Sale Agreement (1.6) | | 375.00 | 2.00 | 750.00 |
| 06/23/2022 | RAP | B180 | A104 | Office conference with D. Mallender regarding terms of sale of note. | | 500.00 | 0.20 | 100.00 |
| | WDM | B180 | A101 | Review and analysis of CCW financial statements, tax returns, calculation of loan balances and loan documents | | 375.00 | 1.20 | 450.00 |
| | WDM | B180 | A101 | Continue drafting PSA | | 375.00 | 3.40 | 1,275.00 |
| | WDM | B180 | A101 | Legal research regarding sale of promissory note; continue drafting Note PSA | | 375.00 | 2.00 | 750.00 |
| 06/24/2022 | WDM | B180 | A101 | Legal research regarding issues to be | | | | |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | addressed in Sale Motion regarding Note. | 375.00 | 1.20 | 450.00 |
| | WDM B180 | A101 | Continue drafting Note PSA | 375.00 | 4.50 | 1,687.50 |
| | WDM B180 | A101 | Continue drafting Note PSA | 375.00 | 1.50 | 562.50 |
| 06/27/2022 | WDM B180 | A101 | Begin drafting 363 Sale Motion regarding Note | 375.00 | 4.00 | 1,500.00 |
| | WDM B180 | A101 | Continue drafting 363 Sale Motion regarding Note | 375.00 | 1.30 | 487.50 |
| 06/28/2022 | WDM B180 | A101 | Edit Note PSA and email to R Battaglia for review and comment | 375.00 | 0.50 | 187.50 |
| | WDM B180 | A101 | Continue drafting 363 Sale Motion regarding Note | 375.00 | 1.50 | 562.50 |
| | WDM B180 | A101 | Office conference with Randall A. Pulman regarding issues relating to 363 Sale Motion regarding Note | 375.00 | 0.20 | 75.00 |
| | WDM B180 | A101 | Continue drafting 363 Sale Motion regarding Note | 375.00 | 3.10 | 1,162.50 |
| 06/29/2022 | RAP  B180 | A104 | Review of Purchase and Sale Agreement; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM B180 | A101 | Continue drafting Sale Motion | 375.00 | 1.70 | 637.50 |
| | WDM B180 | A101 | Continue drafting and editing Sale Motion regarding Note | 375.00 | 5.60 | 2,100.00 |
| | WDM B180 | A101 | Telephone conference with R Battaglia regarding changes to Note PSA and revise PSA accordingly | 375.00 | 0.40 | 150.00 |
| 06/30/2022 | WDM B180 | A101 | Continue drafting Sale Motion regarding Note | 375.00 | 6.00 | 2,250.00 |
| 07/01/2022 | AKM  B190 | A101 | Office conference with Randall A. Pulman and W. Drew Mallender regarding strategy. | 275.00 | 0.30 | 82.50 |
| | RAP   B130 | A104 | Review of Motion to Sell Second Lien Note; office conference with W. Drew Mallender and Anna MacFarlane regarding same; review of docuemnts and notes. | 500.00 | 1.00 | 500.00 |
| | WDM B130 | A101 | Draft and edit Sale Motion; draft sale procedures and order to approve sale | | | |

Lowe, Pat

October 18, 2022

(deeproot funds) In Re deeproot Funds LLC re CC

Statement No.  226375
Account No  1934.003
Page:  5

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | motion. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B130 | A101 | Office conference with Randall A. Pulman to discuss Sale Motion and whether adversary proceeding against CCW is warranted | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A101 | Office conference with Randall A. Pulman and Anna MacFarlane regarding whether Note is negotiable instrument and whether Subscription Agreement is an executory contract rejected per Section 365 | 375.00 | 0.40 | 150.00 |
| | WDM | B130 | A101 | Continue drafting and editing Sale Motion | 375.00 | 1.40 | 525.00 |
| 07/05/2022 | WDM | B130 | A101 | Revise draft of Motion to Sell to include sections regarding holder in due course and executory contract analysis of subscription agreement. | 375.00 | 2.00 | 750.00 |
| | WDM | B130 | A101 | Meet with Randall A. Pulman regarding Notice procedures to be used for Sale Motion and Motion to Sell. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Legal research regarding holder in due course, good faith purchaser and executory contracts. | 375.00 | 2.50 | 937.50 |
| | WDM | B130 | A101 | Revise Sale Motion to include detailed bidding, sales and objection procedures. | 375.00 | 2.00 | 750.00 |
| | WDM | B130 | A101 | Revise draft of Sale Motion to include section regarding holder in due course and executory contract analysis of subscription agreement. | 375.00 | 2.00 | 750.00 |
| 07/06/2022 | RAP | B190 | A104 | Office conference with D. Mallender regarding executory nature of subscription agreement. | 500.00 | 0.20 | 100.00 |
| | WDM | B130 | A101 | Continue legal research in support of sale motion. | 375.00 | 2.50 | 937.50 |
| | WDM | B130 | A101 | Draft revisions to Sale Motion. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B130 | A101 | Draft Orders approving sale procedures and sale of property. | 375.00 | 1.50 | 562.50 |
| | WDM | B130 | A101 | Revise sale procedures. | 375.00 | 1.00 | 375.00 |
| 07/08/2022 | RAP | B130 | A104 | Review and edit of draft of Motion to | | | |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

October 18, 2022

Statement No.   226375
Account No   1934.003
Page:   6

| Date | | | | Description | Rate | Hours | Amount |
|------|---|---|---|-------------|------|-------|--------|
| | | | | Sell. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A101 | Draft and edit Sale Motion. | 375.00 | 3.50 | 1,312.50 |
| 07/11/2022 | WDM | B130 | A101 | Draft and edit Sale Motion. | 375.00 | 1.30 | 487.50 |
| | WDM | B130 | A101 | Draft and edit Orders approving sale procedures and approval of Sec. 363 sale. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B130 | A101 | Draft and edit sale procedures and form of notice. | 375.00 | 2.30 | 862.50 |
| 07/18/2022 | RAP | B130 | A108 | Review and edit of Motion to Sell Property; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| | WDM | B130 | A101 | Draft and edit motion to sell note. | 375.00 | 0.80 | 300.00 |
| 07/19/2022 | WDM | B130 | A101 | Draft and edit Motion to Approve Sale, Order to Sell, and Purchase Agreement. Email drafts to Pat Lowe for review and comment; incorporate comments from Pat Lowe. | 375.00 | 3.60 | 1,350.00 |
| 07/26/2022 | WDM | B130 | A101 | Telephone conference with Ray Battaglia regarding status of CCW purchase and sale agreement. | 375.00 | 0.20 | 75.00 |
| 08/01/2022 | RAP | B130 | A104 | Review of changes of Purchase and Sale Agreement from CCW; Telephone conference with P. Lowe regarding same; telephone conference with R. Battaglia regarding same; instructions to D. Mallender regarding same. | 500.00 | 0.80 | 400.00 |
| | WDM | B130 | A108 | Review Ray Battaglia's redline of CCW Agreement. Meet with Randall A. Pulman regarding same. | 375.00 | 0.30 | 112.50 |
| 08/02/2022 | WDM | B130 | A108 | Review and revise Purchase and Sale Agreement per CCW comments. | 375.00 | 0.40 | 150.00 |
| 08/03/2022 | WDM | B130 | A108 | Meet with Randall A. Pulman to discuss CCW comments to Purchase and Sale Agreement. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A108 | Revise Purchase and Sale Agreement. | 375.00 | 0.40 | 150.00 |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

October 18, 2022

Statement No.    226375
Account No      1934.003
Page:              7

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 08/08/2022 | WDM | B130 | A108 | Telephone conference with Ray Battaglia regarding CCW purchase and sale agreement. | 375.00 | 0.20 | 75.00 |
| 08/09/2022 | WDM | B130 | A108 | Draft and edit Motion to Sell. | 375.00 | 0.50 | 187.50 |
| 08/10/2022 | WDM | B130 | A108 | Draft and edit motion to approve sale, sale procedures, sale notice and orders. Email to Trustee for review and comment. | 375.00 | 2.00 | 750.00 |
| 08/11/2022 | WDM | B130 | A108 | Review Trustee's comments to Motion to Sell.  Email to Ray Battaglia regarding same. | 375.00 | 0.30 | 112.50 |
| 08/16/2022 | WDM | B130 | A108 | Email correspondence with R. Battaglia regarding Motion to Sell Note. | 375.00 | 0.20 | 75.00 |
| 08/17/2022 | WDM | B130 | A108 | Review comments to motion to sell. Telephone conference with R. Battaglia regarding same. | 375.00 | 0.70 | 262.50 |
| 08/23/2022 | WDM | B130 | A108 | Telephone conference with R. Battaglia regarding delay to filing of motion to sell. | 375.00 | 0.10 | 37.50 |
| 08/29/2022 | WDM | B130 | A108 | Meet with Randall A. Pulman - discussion regarding filing motion to expedite hearing on consideration of sale procedures. | 375.00 | 0.20 | 75.00 |
| 08/30/2022 | RAP | B190 | A109 | instruction to D. Mallender and M. Villa regarding filing of Motion to Sell and logistics of sale. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A108 | Meeting with Randall A. Pulman and M. Villa regarding motions and related pleadings to be filed with the court. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A108 | Email correspondence with P. Lowe regarding execution of Purchase and Sale Agreement.  Email correspondence and telephone call with R. Battaglia regarding funding deposit, filing of motion to expedite hearing on consideration of sale procedures. | 375.00 | 0.30 | 112.50 |

Lowe, Pat

Statement No.   226375
Account No    1934.003
Page:          8

(deeproot funds) In Re deeproot Funds LLC re CC

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 09/06/2022 | WDM B130 | A107 | Telephone calls with Ray Battaglia regarding amendments to purchase and sale agreement, amount of deposit.  Meet with Randall A. Pulman regarding same.  Email to P Lowe regarding agreement to amendments. | 375.00 | 0.60 | 225.00 |
| | WDM B130 | A103 | Draft and edit Motion to Expedite Hearing on Sale Procedures Motion.  Emails to Jim Rose and Catherine Curtis to confer on motion, confirm no opposition to motion. | 375.00 | 1.70 | 637.50 |
| | RAP  B130 | A109 | Office conference with D. Mallender regarding status of purchase and sale agreement; review of wire transfer into IOLTA account from purchaser. | 500.00 | 0.50 | 250.00 |
| 09/07/2022 | WDM B130 | A107 | Communicate (other outside counsel) - Email correspondence with Ray Battaglia regarding status of deposit. | 375.00 | 0.10 | 37.50 |
| | WDM B130 | A103 | Draft/revise Motion to Sell, Motion and Order to Expedite Hearing on Sale Procedures Motion.  Prepare Exhibits for filing with Court. | 375.00 | 3.80 | 1,425.00 |
| 09/08/2022 | WDM B130 | A107 | Communicate (other outside counsel) Ray Battaglia regarding remaining deposit, filing of Motion to Approve Sale Procedures, Motion to Expedite. | 375.00 | 0.30 | 112.50 |
| | WDM B130 | A104 | Review/analyze Exhibits for redactions required prior to filing with Court. | 375.00 | 0.50 | 187.50 |
| | WDM B130 | A111 | Assist MAV with organization of exhibits and filing of Motion to Sell. | 375.00 | 0.40 | 150.00 |
| 09/09/2022 | WDM B130 | A105 | Teams meeting with Randall A. Pulman, Leslie Hyman and Anna MacFarlane regarding status of sale, matters to be addressed. | 375.00 | 0.20 | 75.00 |
| 09/12/2022 | WDM B130 | A104 | Review and approve witness and exhibits list.  Review emails from Court Room Deputy. | 375.00 | 0.30 | 112.50 |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

October 18, 2022

Statement No.    226375
Account No    1934.003
Page:    9

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B130 | A101 | Plan and prepare for hearing on Motion to Approve Sale Procedures. | 375.00 | 1.90 | 712.50 |
| | WDM | B130 | A107 | Communicate (other outside counsel) Ray Battaglia regarding scheduling of hearing. | 375.00 | 0.20 | 75.00 |
| | RAP | B130 | A109 | Telephone conference with D. Mallender regarding hearing on bid procedure. | 500.00 | 0.30 | 150.00 |
| 09/13/2022 | WDM | B130 | A109 | Appear for/attend hearing on Motion to Approve Sale Procedures. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B130 | A103 | Draft/revise Order, Notice of Sale Hearing, and Sale Procedures per Court's direction at hearing. | 375.00 | 3.30 | 1,237.50 |
| | RAP | B130 | A109 | Hearing on Motion to Approve Bidding Procedures; telephone conference with P. Lowe and D. Mallender regarding same; review and edit of order approving bidding procedures. | 500.00 | 2.00 | 1,000.00 |
| 09/14/2022 | WDM | B130 | A103 | Review and revise Order and file with Court. | 375.00 | 0.30 | 112.50 |
| | RAP | B130 | A109 | Review of comments to order and notice; final approval of same. | 500.00 | 0.50 | 250.00 |
| 09/19/2022 | WDM | B120 | A104 | Review response from potential bidder declining to bid on Note. | 375.00 | 0.10 | 37.50 |
| | | | | For Legal Services Rendered | | 134.70 | 51,832.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 10.80 | $500.00 | $5,400.00 |
| W. Drew Mallender | 123.60 | 375.00 | 46,350.00 |
| Anna K. MacFarlane | 0.30 | 275.00 | 82.50 |

### Expenses

| 09/13/2022 | | B110 | E109 | Local travel - Parking at courthouse for hearing - W. Drew Mallender | | | 22.00 |
|---|---|---|---|---|---|---|---|
| | | | | Total Expenses | | | 22.00 |

Lowe, Pat

| | October 18, 2022 |
|---|---|
| Statement No. | 226375 |
| Account No | 1934.003 |
| Page: | 10 |

(deeproot funds) In Re deeproot Funds LLC re CC

## Advances

| | | | | |
|---|---|---|---|---|
| 09/08/2022 | B110 | E124 | Filing Fee - Pay.gov #A23190574 | 188.00 |
| 09/15/2022 | B110 | E102 | Outside printing - Mailout Sale Notice & Procedures - Blend Document Technologies #56485B | 1,091.25 |
| | | | Total Advances | 1,279.25 |
| | | | Total Current Work | 53,133.75 |
| | | | Previous Balance | $212.50 |
| | | | **Courtesy Discount** | -5,000.00 |
| | | | **Balance Due** | $48,346.25 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 48,133.75 | 0.00 | 0.00 | 0.00 | 212.50 | 0.00 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 1301.25 |
| B120 | Asset Analysis and Recovery | 37.50 | 0.00 |
| B130 | Asset Disposition | 24600.00 | 0.00 |
| B160 | Fee/Employment Applications | 4950.00 | 0.00 |
| B180 | Avoidance Action Analysis | 20725.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1520.00 | 0.00 |
| B100 | Administration | 51,832.50 | 1,301.25 |

Invoices are payable upon receipt.

# EXHIBIT D-4

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

October 18, 2022

Invoice No.          226367
Account No.      1934.004

Page:     1

(PSI) In Re: Deeproot - PSI and matters re MB Hale Ohana R

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 05/03/2022 | WDM | B120 | A101 | Draft and edit Notice of 2004 Exam to Ohana Trust and Jeffrey L. Mueller. Prepare Trustee letter to Ed Snyder regarding 2004 Exam and Subpoena DT regarding scheduling. | 375.00 | 1.20 | 450.00 |
| 05/04/2022 | RAP | B120 | A104 | Review of correspondence to Snyder regarding 2004 Examination of Mueller, Sr. | 500.00 | 0.30 | 150.00 |
| | WDM | B120 | A101 | Edit Notice of 2004 Exam and Subpoena DT to Ohana Trustee and Trustee Jeffrey Mueller.  Office conference with Randall A. Pulman regarding additional document requests to add to subpoena | 375.00 | 0.50 | 187.50 |
| 05/05/2022 | RAP | B120 | A104 | E-mail to Snyder regarding 2004 Examination scheduling. | 500.00 | 0.30 | 150.00 |
| 05/06/2022 | RAP | B120 | A104 | Review of e-mail from Ed Snyder regarding 2004 Examination; instructions to D. Mallender regarding issuance of notice. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A104 | Review of draft of 2004 Notice and document subpoena. | 500.00 | 0.30 | 150.00 |
| | WDM | B120 | A101 | Review 2004 Notice and Subpoena to Ohana Trust prior to service.  Review local rules on service of 2004 Notice and Subpoena.  Research Rule 2016 and FRCP 45(a)(4) | 375.00 | 0.50 | 187.50 |

Lowe, Pat

Statement No.      226367
Account No      1934.004
Page:                    2

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/14/2022 | RAP | B120 | A104 | Review of doucments produced by Ohana Trust. | 500.00 | 0.50 | 250.00 |
| 05/16/2022 | WDM | B120 | A101 | Review emails from Ed Snyder and documents received in response to Subpoena DT directed to Ohana Trust and JL Mueller  in advance of 2004 Examination. | 375.00 | 0.50 | 187.50 |
| 05/17/2022 | RAP | B120 | A109 | Call with E. Snyder regarding 2004 Examination of elder Mueller; review of documents produced; telephone conference with with SEC counsel regarding same. | 500.00 | 1.00 | 500.00 |
| 05/18/2022 | RAP | B120 | A109 | Review of documents produced by Ohana Trust. | 500.00 | 0.30 | 150.00 |
| 05/27/2022 | RAP | B120 | A104 | Review of documents for 2004 Examination. | 500.00 | 1.00 | 500.00 |
| 05/31/2022 | RAP | B120 | A104 | Review of exhibits for 2004 Examination; office conference with clerk regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B120 | A104 | Review of additional  documents produced by Jeffery Mueller; e-mail to Ed Snyder regarding same. | 500.00 | 0.50 | 250.00 |
| 06/01/2022 | RAP | B120 | A104 | Review of documents for 2004 examination; review of Hawaii land records. | 500.00 | 0.20 | 100.00 |
| | WDM | B120 | A101 | Review document production and identify document to use in connection with 2004 Examination of Jeffrey Mueller | 375.00 | 2.00 | 750.00 |
| 06/02/2022 | PR3 | B120 | A111 | Finalize organization of document production for exhibits during 2004 Exam of Jeffrey Mueller | 110.00 | 3.00 | 330.00 |
| | RAP | B120 | A104 | Conduct 2004 Examination of Jeffrey Mueller regarding Ohana Hale Trust transaction. | 500.00 | 2.50 | 1,250.00 |

Lowe, Pat

Statement No.  226367
Account No  1934.004
Page:  3

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | RAP | B120 | A104 | Review of documents for 2004 examination; office conference with staff regarding same. | 500.00 | 0.80 | 400.00 |
| | WDM | B120 | A101 | Office conference with Randall A. Pulman regarding preparation of exhibits for 2004 Exam of J Mueller | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A101 | Prepare email memorandum to Randall A. Pulman regarding companies and individuals to be addressed during 2004 Exam of J Mueller | 375.00 | 0.50 | 187.50 |
| | WDM | B120 | A101 | Attend 2004 Examination of Jeffrey Mueller | 375.00 | 2.00 | 750.00 |
| | WDM | B120 | A101 | Office conference with Randall A. Pulman regarding preparation of settlement offer | 375.00 | 0.50 | 187.50 |
| | WDM | B120 | A101 | Draft settlement proposal | 375.00 | 0.50 | 187.50 |
| 06/03/2022 | WDM | B120 | A101 | Review and analysis of documents produced by Ohana Trust and J Mueller | 375.00 | 2.00 | 750.00 |
| | WDM | B120 | A101 | Legal research regarding fraudulent transfers with respect to whether prejudgment interest may be claimed by Trustee from date of transfer and office conference with Randall A. Pulman regarding same. | 375.00 | 2.50 | 937.50 |
| | WDM | B120 | A101 | Continue draft of settlement proposal | 375.00 | 1.50 | 562.50 |
| 06/04/2022 | WDM | B120 | A101 | Continue to draft and edit settlement proposal | 375.00 | 3.00 | 1,125.00 |
| 06/06/2022 | RAP | B120 | A108 | Telephone conference with P. Lowe regarding settlement offer. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review and edit of settlement letter to Ohana Trust, J. Mueller and Ms. Breen; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Revise and edit settlement proposal | 375.00 | 0.20 | 75.00 |
| 06/07/2022 | RAP | B120 | A104 | Telephone conference with P. Lowe regarding approval of settlement offers; e-mail with E. Snyder regarding status and tolling agreement. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

October 18, 2022
Statement No.    226367
Account No    1934.004
Page:    4

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B180 | A101 | Review correspondence regarding tolling agreements between the parties.  Office conference with Randall A. Pulman regarding revisions required to tolling agreements | 375.00 | 0.20 | 75.00 |
| 06/08/2022 | RAP | B120 | A104 | Telephone conference with E. Snyder regarding settlement  discussions; review of tolling agreement. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Begin draft of tolling agreement | 375.00 | 1.70 | 637.50 |
| 06/15/2022 | WDM | B180 | A101 | Edits to tolling agreement | 375.00 | 0.40 | 150.00 |
| 06/16/2022 | RAP | B120 | A109 | Review of settlement counter-offer; telephone conference with Lowe regarding same - rejected. | 500.00 | 0.50 | 250.00 |
| | RAP | B120 | A109 | Confirm settlement offer with SEC. | 500.00 | 0.20 | 100.00 |
| | RAP | B120 | A109 | E-mail exchange with E. Snyder regarding settlement terms. | 500.00 | 0.50 | 250.00 |
| | WDM | B120 | A101 | Office conference with Randall A. Pulman receipt of review settlement offer and response | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A101 | Confer with Anna MacFarlane regarding case status and updates, | 375.00 | 0.20 | 75.00 |
| 06/21/2022 | AKM | B190 | A101 | Confer with Drew Mallender regarding case status and updates. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman and Leslie S. Hyman regarding case strategy. | 275.00 | 0.60 | 165.00 |
| | RAP | B120 | A104 | Telephone conference with E. Snyder regarding settlement offer and terms. | 500.00 | 0.30 | 150.00 |
| | LSH | B120 | A105 | Conference with R. Pulman regarding Ohana Trust issues. | 450.00 | 0.40 | 180.00 |
| 06/22/2022 | RAP | B120 | A104 | Review of e-mail accepting settlement offer. | 500.00 | 0.20 | 100.00 |
| 06/23/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding settlement and next steps. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Reviewing documents in file and beginning to prepare settlement agreement. | 275.00 | 2.50 | 687.50 |

Lowe, Pat

Statement No.  226367
Account No  1934.004
Page:  5

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RAP | B120 | A104 | Review of e-mail accepting offer; office conference with A. MacFarlane regarding same and drafting of Settlement Agreement and 9019 Motion. | 500.00 | 0.30 | 150.00 |
| 06/24/2022 | AKM | B190 | A101 | Continue preparing settlement agreement and reviewing relevant documents in file regarding same. | 275.00 | 4.40 | 1,210.00 |
| 06/27/2022 | AKM | B190 | A101 | Review and analyze 2004 examination transcript of Jeffrey Mueller/Ohana Trust. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Attend Zoom meeting with Randall A. Pulman, W. Drew Mallender, and SEC Attorneys regarding Ohana Trust matters. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Conduct research regarding real property records for certificate of trust. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding strategy following SEC call. | 275.00 | 0.20 | 55.00 |
| | RAP | B120 | A104 | Telephone conference with SEC Counsel regarding settlement terms; e-mail to Ed Snyder regarding same. | 500.00 | 1.00 | 500.00 |
| | WDM | B120 | A101 | Video conference call with Randall A. Pulman and SEC attorneys regarding settlement with MB Hale Ohana Trust | 375.00 | 1.00 | 375.00 |
| | WDM | B120 | A101 | Research certification of trust forms, purpose and uses | 375.00 | 0.40 | 150.00 |
| 06/29/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding strategy. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Office conference with A. MacFarlane regarding filing of Complaint. | 500.00 | 0.20 | 100.00 |
| 06/30/2022 | AKM | B190 | A101 | Prepare case summary for adversary proceeding while reviewing and analyzing documents in case regarding same. | 275.00 | 1.40 | 385.00 |
| 07/01/2022 | AKM | B190 | A101 | Continue preparing case summary while reviewing case documents. | 275.00 | 2.10 | 577.50 |
| 07/05/2022 | AKM | B190 | A101 | Continue preparing case summary and reviewing case documents regarding | | | |

Lowe, Pat

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | same. | 275.00 | 1.90 | 522.50 |
| 07/08/2022 | AKM | B190 | A101 | Webex call with Randall A. Pulman and SEC attorneys regarding case. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Beginning to revise Ohana Trust settlement agreement. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Telephone conference with SEC counsel regarding status of settlements. | 500.00 | 1.00 | 500.00 |
| 07/11/2022 | AKM | B190 | A101 | Preparing revised settlement agreement and begin preparing 9019 motion. | 275.00 | 5.60 | 1,540.00 |
| 07/12/2022 | AKM | B190 | A101 | Continue preparing 9019 motion and proposed order. | 275.00 | 2.00 | 550.00 |
| 07/18/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding Ohana settlement. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Continue preparing 9019 and settlement agreement per Randall A. Pulman comments. | 275.00 | 0.80 | 220.00 |
| | RAP | B120 | A108 | Office conference with A. MacFarlane regarding preparation of settlement agreement and 9019 Motion. | 500.00 | 0.30 | 150.00 |
| 07/19/2022 | AKM | B190 | A101 | Continue preparing 9019 and settlement agreement per Randall A. Pulman comments. | 275.00 | 0.30 | 82.50 |
| 07/26/2022 | RAP | B120 | A104 | Review and edit of Rule 9019 Motion and Settlement Agreement. | 500.00 | 0.50 | 250.00 |
| 08/02/2022 | AKM | B190 | A101 | Continue drafting Ohana Trust Settlement Agreement per Randall A. Pulman comments and edits. | 275.00 | 0.70 | 192.50 |
| | RAP | B120 | A104 | Review and edit of settlement agreement; forward to client for review. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A108 | Conference call with SEC regarding Ohana Trust settlement. | 375.00 | 0.20 | 75.00 |
| 08/03/2022 | RAP | B190 | A104 | Review of settlement agreement; edit of same; forward to opposing counsel for review. | 500.00 | 0.50 | 250.00 |

Lowe, Pat

October 18, 2022

Statement No. 226367
Account No 1934.004
Page: 7

(PSI) In Re: Deeproot - PSI and matters re MB Hale

|            |     |      |      |                                                                                            | Rate   | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------------|--------|-------|--------|
| 08/04/2022 | AKM | B190 | A101 | Attention to settlement agreement and correspondence related thereto.                      | 275.00 | 1.10  | 302.50 |
| 08/09/2022 | AKM | B190 | A101 | Continue drafting settlement agreement per Randall A. Pulman comments and edits.           | 275.00 | 1.70  | 467.50 |
| 08/10/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding settlement agreement.                              | 275.00 | 0.30  | 82.50  |
|            | AKM | B190 | A101 | Continue drafting settlement agreement per Randall A. Pulman comments and edits.           | 275.00 | 0.60  | 165.00 |
|            | RAP | B190 | A108 | Review and edit of Settlement Agreement; Office conference with A. MacFarlane regarding same. | 500.00 | 0.50  | 250.00 |
| 08/11/2022 | AKM | B190 | A101 | Attention to settlement agreement correspondence.                                          | 275.00 | 0.10  | 27.50  |
| 08/12/2022 | AKM | B190 | A101 | Attention to correspondence with SEC regarding settlement mechanics.                       | 275.00 | 0.30  | 82.50  |
|            | AKM | B190 | A101 | Drafting addition to SEC motion.                                                           | 275.00 | 0.60  | 165.00 |
|            | RAP | B190 | A108 | Final review and edit of Settlement Agreement with Snyder comments; forward to SEC for review. | 500.00 | 0.50  | 250.00 |
| 08/18/2022 | AKM | B190 | A101 | Review and analyze correspondence regarding settlement documents.                          | 275.00 | 0.30  | 82.50  |
|            | AKM | B190 | A101 | Review and analyze opposing counsel comments to settlement agreement.                      | 275.00 | 0.10  | 27.50  |
| 08/23/2022 | AKM | B190 | A101 | Continue drafting settlement agreement and 9019 Motion for Randall A. Pulman final review. | 275.00 | 1.10  | 302.50 |
| 08/24/2022 | RAP | B190 | A108 | Final review of settlement agreement; forward to Snyder for execution.                     | 500.00 | 0.50  | 250.00 |
| 08/30/2022 | RAP | B190 | A109 | Office conference with D. Mallender and M. Villa regarding filing of 9019 Motion.          | 500.00 | 0.20  | 100.00 |

October 18, 2022

Lowe, Pat

| | | | | Statement No. | 226367 |
| | | | | Account No | 1934.004 |

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| | | | | | | | Page: | 8 |

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| 09/06/2022 | WDM | B110 | A107 | Telephone conference with Ed Snyder regarding execution of settlement agreement. | | 375.00 | 0.10 | 37.50 |
| | RAP | B190 | A109 | Review of settlement agreement executed; office conference with D. Mallender regarding filing of 9019 order. | | 500.00 | 0.50 | 250.00 |
| 09/07/2022 | AKM | B190 | A101 | Continue preparing 9019 for Ohana Trust and finalizing same for filing. | | 275.00 | 1.90 | 522.50 |
| 09/08/2022 | AKM | B190 | A101 | Finalizing 9019 for Ohana Trust for filing. | | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | | 78.90 | 27,545.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 18.10 | $500.00 | $9,050.00 |
| W. Drew Mallender | 22.00 | 375.00 | 8,250.00 |
| Anna K. MacFarlane | 35.40 | 275.00 | 9,735.00 |
| PARA-3 | 3.00 | 110.00 | 330.00 |
| Leslie Hyman | 0.40 | 450.00 | 180.00 |

## Advances

| 06/01/2022 | | B110 | E101 | Bureau of Conveyance - Copies of Condo Deeds | 48.00 |
|---|---|---|---|---|---|
| 06/22/2022 | | B110 | E123 | Professional fees - Video Recording 2004 Examination - Lexitas #1311921 | 965.00 |
| 06/22/2022 | | B110 | E116 | Trial transcripts - 2004 Examination - Lexitas #1311918 | 1,276.40 |
| 09/12/2022 | | B110 | E102 | Outside printing - Mailout 9019 Motion - Blend Document Technologies #56466B | 1,171.47 |
| | | | | Total Advances | 3,460.87 |
| | | | | Total Current Work | 31,005.87 |
| | | | | **Balance Due** | $31,005.87 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 37.50 | 3460.87 |

Lowe, Pat

(PSI) In Re: Deeproot - PSI and matters re MB Hale

October 18, 2022

Statement No.    226367
Account No     1934.004
Page:                 9

|      |                                                              | Fees | Expenses |
|------|--------------------------------------------------------------|-----------|----------|
| B120 | Asset Analysis and Recovery                                  | 14835.00  | 0.00     |
| B180 | Avoidance Action Analysis                                    | 937.50    | 0.00     |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 11735.00  | 0.00     |
| B100 | Administration                                               | 27,545.00 | 3,460.87 |

Invoices are payable upon receipt.

# EXHIBIT D-5

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

October 18, 2022

Invoice No. 226368
Account No. 1934.005

Page: 1

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas Andrew

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 05/06/2022 | WDM | B190 | A101 | Draft Notice of 2004 Exam and Subpoena DT to Cycladic (1.5); review and analysis of debtors' files regarding Cycladic contracts and correspondence (3.5) | 375.00 | 5.00 | 1,875.00 |
| 05/09/2022 | WDM | B180 | A101 | Continue preparation of 2004 Notice and Subpoena DT to Cycladic. Research Florida SOS records regarding Cycladic, LLC | 375.00 | 2.50 | 937.50 |
| | WDM | B180 | A101 | Review and analysis of SEC testimony of Robert Mueller and Thomas Andrew. Review of related exhibits. | 375.00 | 4.00 | 1,500.00 |
| 05/10/2022 | RAP | B180 | A105 | Office conference with D. Mallender regarding claims against Cycladic. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Continue to draft and edit 2004 Notice and Subpoena DT to Cycladic (0.5); office conference with Randall A. Pulman regarding Thomas Andrew testimony and discussion of potential causes of action (0.5). Research TUFTA provisions regarding causes of action against transferee for ███████ (2.0) | 375.00 | 3.00 | 1,125.00 |
| | WDM | B180 | A101 | Continue review and analysis of Thomas Andrew testimony and continue review of SEC exhibits | 375.00 | 3.40 | 1,275.00 |
| | WDM | B180 | A101 | Draft and edit Document Requests to | | | |

Lowe, Pat

October 18, 2022

Statement No.    226368
Account No      1934.005
Page:              2

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Thomas Andrew (0.3); research companies associated with Thomas Andrew (0.2) | 375.00 | 0.50 | 187.50 |
| 05/31/2022 | WDM | B180 | A101 | Continue to draft and edit notice of 2004 examination and Subpoena DT to Cycladic. | 375.00 | 0.50 | 187.50 |
| 06/09/2022 | WDM | B180 | A101 | Legal research regarding analysis of ██████████████████, Section 548, ████████, TUFTA. | 375.00 | 2.50 | 937.50 |
| 06/13/2022 | WDM | B180 | A101 | Legal research regarding Section 544 and TUFTA concerning ████████████ ████ | 375.00 | 2.50 | 937.50 |
| 06/14/2022 | WDM | B180 | A101 | Legal research regarding ████████ ████████████████████████ ▬begin drafting ████████. | 375.00 | 1.00 | 375.00 |
| 06/15/2022 | WDM | B180 | A101 | Continue draft of ████████████ | 375.00 | 1.00 | 375.00 |
| 06/16/2022 | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding drafting of adversary complaint | 375.00 | 0.20 | 75.00 |
| 06/20/2022 | WDM | B180 | A101 | Legal research, review and analysis of Policy Purchase Agreements (1.8); continue draft of adversary complaint (0.7) | 375.00 | 2.50 | 937.50 |
| 06/21/2022 | WDM | B180 | A101 | Legal research regarding Section 548, extreme overcharge by Cycladic | 375.00 | 0.90 | 337.50 |
| 06/22/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman and Drew Mallender regarding case strategy. | 275.00 | 0.30 | 82.50 |
| 07/12/2022 | WDM | B180 | A101 | Draft and edit Notice of 2004 examination and Subpoena DT. | 375.00 | 1.40 | 525.00 |
| | WDM | B180 | A101 | Review and analysis of deposition testimony of Thomas Andrew. | 375.00 | 1.00 | 375.00 |
| | WDM | B180 | A101 | Draft ████████████ ████ | | | |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | ███████ | 375.00 | 3.00 | 1,125.00 |
| 07/13/2022 | WDM | B180 | A101 | Draft and edit ██████████ ████████ . | 375.00 | 4.50 | 1,687.50 |
| 07/14/2022 | AKM | B190 | A101 | Confer with W. Drew Mallender regarding Cycladic ██████ | 275.00 | 0.20 | 55.00 |
| | WDM | B180 | A101 | Draft and edit ██████████ ██████ . | 375.00 | 5.50 | 2,062.50 |
| 07/18/2022 | WDM | B190 | A101 | Draft and edit ████████ ███ . | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A101 | Review and analysis of policy funding agreements, prepare spreadsheet analysis of project funding agreement data. | 375.00 | 3.30 | 1,237.50 |
| 07/19/2022 | WDM | B190 | A101 | Draft and edit ██████████ . | 375.00 | 1.00 | 375.00 |
| 07/26/2022 | RAP | B120 | A104 | Review and approval of 2004 notices and subpoenas; signature of same. | 500.00 | 0.50 | 250.00 |
| 08/09/2022 | RAP | B190 | A108 | Review of e-mail from opposing counsel regarding response to 2004 notice; forward to D. Mallender. | 500.00 | 0.20 | 100.00 |
| | WDM | B180 | A108 | Email correspondence with counsel for Cycladic regarding 2004 examination. Telephone conference with S. Humeniuk regarding request for extension of time to respond to subpoena and extend date to conduct 2004 examination. | 375.00 | 0.50 | 187.50 |
| 08/10/2022 | RAP | B190 | A108 | Review of e-mail regarding extension of time for Cycladic to respond to demand. | 500.00 | 0.20 | 100.00 |
| | WDM | B180 | A108 | Email correspondence with Steve Humeniuk regarding extension of time to comply with subpoena and to conduct 2004 examination. | 375.00 | 0.40 | 150.00 |
| 08/12/2022 | WDM | B190 | A108 | Email correspondence to P. Lowe regarding request by Cycladic to produce documents subject to protective order. Email correspondence with S. Humeniuk | | | |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

October 18, 2022

Statement No.    226368
Account No    1934.005
Page:    4

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding form of protective order. | 375.00 | 0.20 | 75.00 |
| 08/22/2022 | RAP | B190 | A108 | Review of protective order; office conference with D. Mallender regarding use of WD appendix H. | 500.00 | 0.20 | 100.00 |
| 08/23/2022 | RAP | B190 | A108 | Telephone conference with Cycladic counsel regarding Motion to Quash 2004 notice. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A108 | Review Cycladic's proposed protective order. | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A108 | Prepare draft confidentiality and protective agreement, send to counsel. Conference call with Randall A. Pulman and Steve Humeniuk regarding protective order and other issues related to 2004 exam. | 375.00 | 1.00 | 375.00 |
| 08/24/2022 | WDM | B190 | A108 | Review objections to document production requests. | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A108 | Meet with Ben Wulfe regarding compiling Cycladic document production and documents produced to Trustee by SEC. Review documents found in debtors' records concerning Cycladic. | 375.00 | 1.00 | 375.00 |
| | WDM | B190 | A108 | Telephone conference and email correspondence with S. Humeniuk regarding motion to quash. | 375.00 | 0.10 | 37.50 |
| | WDM | B190 | A108 | Review and analysis of Cycladic related documents found in debtors' records. | 375.00 | 0.80 | 300.00 |
| | PR3 | B110 | A110 | Manage data/files - Collecting Cycladic Docs; Scanning and Saving in physical documents | 110.00 | 5.50 | 605.00 |
| 08/25/2022 | RAP | B190 | A108 | Review of Motion to Quash 2004 Examination; instructions to D. Mallender regarding response to same. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A108 | Prepare exhibits for hearing on motion to quash and objections to subpoena DT. | 375.00 | 1.00 | 375.00 |
| | WDM | B190 | A108 | Prepare exhibits for hearing on motion to quash. Meet with Randall A. Pulman regarding same. | 375.00 | 1.00 | 375.00 |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | AKM B190 | A101 | Review and analyze Cycladic motion to quash 2004 exam. | 275.00 | 0.30 | 82.50 |
| | WDM B130 | A108 | Draft and edit motion to sell pinball property. | 375.00 | 1.30 | 487.50 |
| 08/26/2022 | WDM B190 | A108 | Review debtors' records concerning Cycladic, prepare exhibits for hearing on motion to quash. | 375.00 | 2.70 | 1,012.50 |
| | WDM B190 | A108 | Review deposition testimony of Thomas Andrew in preparation for hearing on motion to quash, preparation of exhibits for such hearing. | 375.00 | 1.20 | 450.00 |
| 08/29/2022 | RAP  B190 | A109 | Office conference with D. Mallender regarding exhibits for hearing. | 500.00 | 0.30 | 150.00 |
| | WDM B190 | A108 | Review and analysis of debtors' records for use as exhibits at hearing on motion to quash subpoenas.  Meet with Randall A. Pulman to discuss same. | 375.00 | 1.70 | 637.50 |
| 08/30/2022 | RAP  B190 | A109 | Review of exhibits for filing for hearing on Motion to Quash; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM B190 | A108 | Meeting with Randall A. Pulman and MAV regarding preparation for hearing on motion to quash, and preparation and filing of exhibit and witness list; review exhibits to be included. | 375.00 | 0.30 | 112.50 |
| | WDM B190 | A108 | Review and analysis of Exhibits to be used at hearing on motion to quash. | 375.00 | 0.80 | 300.00 |
| | WDM B190 | A108 | Draft and edit summary of life insurance policy purchase and sale agreements. | 375.00 | 1.00 | 375.00 |
| | WDM B190 | A108 | Review and analysis of proposed exhibits in light of Steve Humeniuk's emails concerning claims of confidentiality and attorney client privilege. | 375.00 | 1.00 | 375.00 |
| | WDM B190 | A108 | Prepare and send email to S. Humeniuk regarding summary of life insurance policy purchase and sale agreements, copies of underlying documents. | 375.00 | 0.20 | 75.00 |
| 08/31/2022 | RAP  B190 | A109 | Review of exhibits for hearing; telephone | | | |

Lowe, Pat

October 18, 2022

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | conference with SEC attorneys regarding use of transcript of interview during hearing. | 500.00 | 1.00 | 500.00 |
| | RAP | B190 | A109 | Review of e-mail from opposing counsel regarding privileged documents. | 500.00 | 0.20 | 100.00 |
| | WDM | B190 | A108 | Review and analysis of legal arguments presented in motion to quash. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A108 | Review and analysis of protective order filed in SEC case as well as letters by and between the SEC and Randall A. Pulman regarding the confidentiality of documents produced by the SEC to Trustee. | 375.00 | 0.90 | 337.50 |
| | WDM | B190 | A108 | Discussions with Randall A. Pulman regarding confidentiality concerns. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A108 | Meet with Randall A. Pulman to discuss ████████████████████ ; ████████████ | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A108 | Legal research and analysis of Section 548 fraudulent transfers to Cycladic, ██████ ████████ | 375.00 | 3.00 | 1,125.00 |
| 09/01/2022 | WDM | B110 | A109 | Appear for/attend Hearing on Motion to Quash 2004 and Subpoena | 375.00 | 3.00 | 1,125.00 |
| | RAP | B190 | A109 | Prepare for hearing; review of documents; attend hearing on Motion to Quash. | 500.00 | 1.00 | 500.00 |
| | WDM | B180 | A107 | Email correspondence with Steve Humeniuk regarding draft order concerning motion to quash cycladic 2004 Exam and Subpoena (0.3); review and comment on draft order (0.2) | 375.00 | 0.50 | 187.50 |
| 09/02/2022 | WDM | B190 | A107 | Email correspondence with S Humeniuk regarding order on motion to quash 2004 exam and subpoena.  Review and comment on draft order. | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A103 | Review, comment, draft and edit proposed order denying in part and | | | |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | granting in part motion to quash 2004 exam and subpoena.  Email correspondence with S Humeniuk regarding same. | 375.00 | 2.20 | 825.00 |
| RAP | B190 | A109 | Review of order on Motion to Quash 2004 examination. | 500.00 | 0.20 | 100.00 |
| 09/06/2022 | WDM B190 | A101 | Meeting with Randall A. Pulman and Anna MacFarlane regarding protective order requested by Cycladic. | 375.00 | 0.20 | 75.00 |
| | WDM B190 | A103 | Draft/revise proposed protective and confidentiality order.  Email to S Humeniuk regarding same. | 375.00 | 1.00 | 375.00 |
| | WDM B190 | A103 | Draft/revise order on motion to quash 2004 exam and subpoena.  Email correspondence with S Humeniuk regarding proposed revisions to order. Finalize order, approve for filing. | 375.00 | 1.20 | 450.00 |
| | RAP | B190 | A109 | Review of orders; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| 09/07/2022 | WDM B190 | A107 | Email correspondence and tel with S Humeniuk regarding filing of order on motion to quash. | 375.00 | 0.20 | 75.00 |
| 09/08/2022 | WDM B190 | A107 | Email correspondence with S Hummeniuk regarding rescheduling 2004 Exam of Cycladic. | 375.00 | 0.10 | 37.50 |
| 09/09/2022 | WDM B190 | A105 | Teams meeting with Randall A. Pulman, Leslie Hyman and Anna MacFarlane regarding scheduling of 2004 Exam, matters to be addressed. | 375.00 | 0.20 | 75.00 |
| 09/21/2022 | WDM B180 | A105 | Meet with Randall A. Pulman regarding Cycladic ███████. | 375.00 | 0.20 | 75.00 |
| 09/23/2022 | WDM B180 | A102 | Research and analysis of Texas Insurance Code relating to Life Settlements, licensing of brokers and providers. | 375.00 | 1.00 | 375.00 |
| | WDM B180 | A104 | Review/analyze revised protective order and joint motion for protective order. | | | |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

October 18, 2022
Statement No.   226368
Account No    1934.005
Page:            8

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Email correspondence with Steve Humeniuk regarding filing of motion and protective order. | 375.00 | 0.60 | 225.00 |
| WDM | B180 | A105 | Meet with Randall A. Pulman, discussion of Texas Insurance Code regarding Life Settlements. | 375.00 | 0.20 | 75.00 |
| WDM | B180 | A105 | Meeting with Randall A. Pulman and Ben Wulfe regarding research of insurance licensing requirements of Cycladic, Thomas Andrew in various states | 375.00 | 0.30 | 112.50 |
| WDM | B180 | A102 | Research ██████████ and █████, ███, review ████████. | 375.00 | 1.00 | 375.00 |
| RAP | B190 | A109 | Office conference with D. Mallender regarding life settlement registration and licensure of Cycladic. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 97.30 | 35,762.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 6.50 | $500.00 | $3,250.00 |
| W. Drew Mallender | 84.50 | 375.00 | 31,687.50 |
| Anna K. MacFarlane | 0.80 | 275.00 | 220.00 |
| PARA-3 | 5.50 | 110.00 | 605.00 |

## Expenses

| | | | | |
|---|---|---|---|---|
| 09/01/2022 | B110 | E109 | Local travel - Parking for hearing - Drew Mallender | 22.00 |
| | | | Total Expenses | 22.00 |
| | | | Total Current Work | 35,784.50 |
| | | | **Balance Due** | $35,784.50 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 1730.00 | 22.00 |
| B120 | Asset Analysis and Recovery | 250.00 | 0.00 |
| B130 | Asset Disposition | 487.50 | 0.00 |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

October 18, 2022

Statement No.     226368
Account No       1934.005
Page:                    9

|       |                                                                | Fees       | Expenses |
|-------|----------------------------------------------------------------|------------|----------|
| B180  | Avoidance Action Analysis                                      | 16975.00   | 0.00     |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 16320.00   | 0.00     |
| B100  | Administration                                                 | 35,762.50  | 22.00    |

Invoices are payable upon receipt.

# EXHIBIT D-6

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

October 18, 2022

| | |
|---|---|
| Invoice No. | 226369 |
| Account No. | 1934.006 |

Page:   1

(PSI) Claim against Jill R Winn - Net Winner

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/09/2022 | WDM | B180 | A101 | Review and analysis of debtors' investor files to uncover evidence of payments made to Jill Winn. | 375.00 | 0.70 | 262.50 |
| | WDM | B180 | A101 | Legal research regarding application of net winner rule, clawback of payments to net winner | 375.00 | 2.00 | 750.00 |
| | WDM | B180 | A101 | Draft demand letter to Jill Winn as net winner | 375.00 | 1.00 | 375.00 |
| 06/13/2022 | WDM | B180 | A101 | Review and analysis of debtors' records regarding evidence of payments to Jill Winn, evidence of investments in deeproot pinball. | 375.00 | 0.50 | 187.50 |
| 06/14/2022 | WDM | B180 | A101 | Review and analysis of debtors' records regarding Jill winn's investments, track flow of funds to determine return on investment *(1.5)*; prepare analysis of flow of funds and email to Randall A. Pulman *(1.0)* | 375.00 | 2.50 | 937.50 |
| 06/20/2022 | RAP | B180 | A104 | Review of demand letter and documents. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding demand letter to Jill Winn, net winner | 375.00 | 0.20 | 75.00 |
| 06/21/2022 | WDM | B180 | A101 | Email correspondence to Greg Murray regarding Jill Winn payments | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A101 | Review and analysis of deeproot funds' | | | |

Lowe, Pat

(PSI) Claim against Jill R Winn - Net Winner

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | financials and reconciliation statements | 375.00 | 2.70 | 1,012.50 |
|  | WDM | B180 | A101 | Review and analysis of debtors' schedules | 375.00 | 0.50 | 187.50 |
|  | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding evidence of payments made to Bingham & Lea and to Community Bank | 375.00 | 0.30 | 112.50 |
| 07/26/2022 | WDM | B190 | A101 | Revise demand letter to J. Winn, net winner. | 375.00 | 0.40 | 150.00 |
| 07/27/2022 | RAP | B180 | A104 | Office conference with D. Mallender regarding demand on net winners; review and signature of notice letter to Jill Winn. | 500.00 | 1.00 | 500.00 |
|  | WDM | B180 | A101 | Revise and update demand letter to J. Winn with new forensic accounting information. | 375.00 | 0.80 | 300.00 |
|  | WDM | B190 | A101 | Meet with Randall A. Pulman regarding draft demand letter to J. Winn.  Revise demand letter. | 375.00 | 0.30 | 112.50 |
| 07/28/2022 | RAP | B180 | A104 | Telephone conference with G. Murray regarding forensic accounting review; call with SEC regarding accounting issues. | 500.00 | 2.00 | 1,000.00 |
| 08/09/2022 | RAP | B180 | A108 | Review of settlement documents between deeproot and Winn and correspondence from R. Lea. | 500.00 | 0.50 | 250.00 |
| 08/10/2022 | WDM | B180 | A108 | Review and analysis of Jill Winn/Deeproot settlement agreement and investment documents. | 375.00 | 0.30 | 112.50 |
| 09/22/2022 | WDM | B180 | A102 | Research and review debtors' accounting files regarding payments to Jill Winn. | 375.00 | 0.50 | 187.50 |
| 09/24/2022 | RAP | B190 | A109 | Review and edit of demand letter for turnover; forward to Lowe regarding approval. | 500.00 | 1.00 | 500.00 |
| 09/29/2022 | AKM | B180 | A101 | Begin drafting pre-suit demand for payment; reviewing documents in file regarding same. | 275.00 | 1.50 | 412.50 |

Lowe, Pat

(PSI) Claim against Jill R Winn - Net Winner

October 18, 2022
Statement No.   226369
Account No    1934.006
Page:              3

|  | Rate | Hours |  |
|---|---|---|---|
| For Legal Services Rendered |  | 19.40 | 7,750.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 5.00 | $500.00 | $2,500.00 |
| W. Drew Mallender | 12.90 | 375.00 | 4,837.50 |
| Anna K. MacFarlane | 1.50 | 275.00 | 412.50 |

| Total Current Work |  | 7,750.00 |
|---|---|---|
| **Balance Due** |  | $7,750.00 |

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 6987.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 762.50 | 0.00 |
| B100 | Administration | 7,750.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-7

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.          226370
Account No.       1934.007

Page:       1

(PSI) Claims Against Robert J. Mueller, et al.

## Fees

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 05/03/2022 | WDM | B190 | A101 | Begin draft and edit of Complaint against Robert Mueller | 375.00 | 1.00 | 375.00 |
| | WDM | B190 | A101 | Continue to draft and edit Complaint against Robert Mueller | 375.00 | 1.00 | 375.00 |
| 05/04/2022 | WDM | B190 | A101 | Continue draft and edits of Complaint against Robert Mueller. | 375.00 | 2.00 | 750.00 |
| 05/05/2022 | WDM | B190 | A101 | Continue drafting and editing complaint against R Mueller | 375.00 | 1.50 | 562.50 |
| 09/07/2022 | AKM | B190 | A101 | Begin drafting demand for ███████ ████████████████████████ | 275.00 | 0.50 | 137.50 |
| 09/09/2022 | AKM | B190 | A101 | Continue preparing demand ███████ ████. | 275.00 | 1.80 | 495.00 |
| 09/19/2022 | AKM | B190 | A101 | Continue drafting demand on ██████ █████ and review of documents regarding same. | 275.00 | 3.50 | 962.50 |
| 09/20/2022 | AKM | B190 | A101 | Continue drafting demand to ██████ █████ | 275.00 | 0.80 | 220.00 |
| 09/21/2022 | AKM | B190 | A101 | Continue reviewing and analyzing SEC deposition transcript of Mueller and exhibits. | 275.00 | 4.40 | 1,210.00 |
| 09/22/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding | | | |

Lowe, Pat

(PSI) Claims Against Robert J. Mueller, et al.

October 18, 2022
Statement No. 226370
Account No 1934.007
Page: 2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | demand on ████ | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Continue drafting demand on ████ per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| 09/24/2022 | AKM | B190 | A101 | Review of correspondence regarding ████ letter. | 275.00 | 0.30 | 82.50 |
| 09/26/2022 | AKM | B190 | A101 | Continue drafting ████ letter per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered |  | 17.70 | 5,417.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Drew Mallender | 5.50 | $375.00 | $2,062.50 |
| Anna K. MacFarlane | 12.20 | 275.00 | 3,355.00 |

Total Current Work 5,417.50

**Balance Due** $5,417.50

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5417.50 | 0.00 |
| B100 | Administration | 5,417.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-8

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

October 18, 2022

Invoice No.      226371
Account No.      1934.008

Page:    1

(PSI) Potential Adversary Proceedings - Net Winners

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/06/2022 | WDM | B180 | A101 | Prepare log of 2004 Exams and Subpoenas DT. | 375.00 | 1.50 | 562.50 |
| 06/08/2022 | RAP | B180 | A104 | Review of legal research on liability of net losers on 548 claims. | 500.00 | 0.30 | 150.00 |
| | LSH | B120 | A102 | Legal research regarding treatment of net losers. | 450.00 | 3.10 | 1,395.00 |
| 06/13/2022 | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding contents of demand letters and drafting complaints for filing of adversary proceedings | 375.00 | 0.20 | 75.00 |
| 06/20/2022 | WDM | B180 | A101 | Legal analysis of potential adversary actions against finders and net winners. | 375.00 | 1.50 | 562.50 |
| 06/22/2022 | AKM | B180 | A101 | In-office meeting with Randall A. Pulman, Leslie S. Hyman, Drew Mallender and team to discuss adversary proceeding strategy. | 275.00 | 2.50 | 687.50 |
| | AKM | B180 | A101 | Drafting potential case summary templates with input from Randall A. Pulman, Leslie S. Hyman, and Drew Mallender. | 275.00 | 3.00 | 825.00 |
| | RAP | B180 | A104 | Meeting with staff, Murray and Lowe regarding avoidance actions. | 500.00 | 2.00 | 1,000.00 |
| | LSH | B180 | A105 | Conference with team regarding avoidance actions. | 450.00 | 2.30 | 1,035.00 |
| | LSH | B180 | A103 | Draft/revise templates for tracking | | | |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Net Winner

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | avoidance actions. | 450.00 | 0.20 | 90.00 |
| | WDM | B180 | A101 | Prepare spreadsheets for office conference regarding potential adversary proceedings to be filed. | 375.00 | 0.40 | 150.00 |
| | WDM | B180 | A101 | Zoom conference with Randall A. Pulman, Leslie S. Hyman, Anna MacFarlane, Greg Murray and J Patrick Lowe regarding prospective adversary proceedings and administration thereof. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B180 | A101 | Office conference with Anna MacFarlane regarding adversary proceedings and division of work among attorneys | 375.00 | 0.60 | 225.00 |
| 06/23/2022 | AKM | B180 | A101 | Continue preparing potential case summary template and sample per Randall A. Pulman comments and edits. | 275.00 | 2.00 | 550.00 |
| | AKM | B180 | A101 | Conduct legal research regarding limitations issue. | 275.00 | 1.40 | 385.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding limitations research. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding potential negligence case against attorneys. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Plan and prepare for organizing adversary proceedings with Randall A. Pulman. | 275.00 | 0.70 | 192.50 |
| 06/24/2022 | AKM | B180 | A101 | Continue preparing planning documents for adversaries. | 275.00 | 1.40 | 385.00 |
| 06/27/2022 | AKM | B180 | A101 | Continue preparing planning documents for adversaries. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Conduct legal research regarding in pari delicto. | 275.00 | 2.20 | 605.00 |
| | AKM | B180 | A101 | Begin reviewing and analyzing SEC Examination of Robert Mueller. | 275.00 | 2.60 | 715.00 |
| | AKM | B180 | A101 | Correspondence with Randall A. Pulman, W. Drew Mallender, and Greg Murray regarding bank statements. | 275.00 | 0.40 | 110.00 |
| | WDM | B180 | A101 | Review past correspondence regarding Wells Fargo bank statements (0.2); review debtors' records for evidence of check stubs (0.2); office conference with | | | |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Net Winner

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Anna MacFarlane regarding same (0.4) | 375.00 | 0.80 | 300.00 |
| 06/28/2022 | AKM | B180 | A101 | Continue conducting legal research regarding in pari delicto and preparing informal memo to Randall A. Pulman and W. Drew Mallender regarding same. | 275.00 | 4.50 | 1,237.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman and Benjamin Wulfe regarding attorney emails. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Reviewing and analyzing deeproot .pst file. | 275.00 | 3.30 | 907.50 |
| 06/29/2022 | AKM | B180 | A101 | Continue reviewing and analyzing deeproot emails with attorneys. | 275.00 | 5.30 | 1,457.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding adversary proceeding strategy. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Phone call with Randall A. Pulman and Jay Hulings regarding deeproot attorneys. | 275.00 | 0.60 | 165.00 |
| 06/30/2022 | AKM | B180 | A101 | Review and analyze draft consent decree from SEC. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Review and analyze emails forwarded from Jay Hulings. | 275.00 | 0.80 | 220.00 |
| 07/12/2022 | AKM | B180 | A101 | Continue adversary summary charts - Kauai Vacation Rentals. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Continue adversary summary charts (finders) including research regarding same. | 275.00 | 2.60 | 715.00 |
| 07/13/2022 | AKM | B180 | A101 | Review and analyze email correspondence from Greg Murray including attachments. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Reviewing FBI subpoenas. | 275.00 | 0.20 | 55.00 |
| 07/14/2022 | AKM | B180 | A101 | Review and analyze financial documents from B. Wulfe and correspondence related thereto. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Continue preparing adversary summary charts (Finders). | 275.00 | 2.10 | 577.50 |
| 07/15/2022 | AKM | B180 | A101 | Continue preparing adversary summary | | | |

October 18, 2022

Lowe, Pat

Statement No. 226371
Account No 1934.008
Page: 4

(PSI) Potential Adversary Proceedings - Net Winner

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | charts (Finders). | 275.00 | 3.60 | 990.00 |
| 07/16/2022 | AKM | B180 | A101 | Continue preparing adversary summary charts and spreadsheets (Finders). | 275.00 | 3.10 | 852.50 |
| 07/17/2022 | AKM | B180 | A101 | Continue preparing adversary summary charts and spreadsheets (Finders). | 275.00 | 2.50 | 687.50 |
| 07/18/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding strategy. | 275.00 | 0.70 | 192.50 |
|  | RAP | B180 | A108 | Office conference with A. MacFarlane regarding preparation of avoidance actions. | 500.00 | 1.00 | 500.00 |
|  | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |
| 07/19/2022 | AKM | B180 | A101 | Continue preparing adversary summary charts and spreadsheets and conducting relevant legal research (Finders). | 275.00 | 2.10 | 577.50 |
|  | WDM | B180 | A101 | Meet with Anna MacFarlane regarding research concerning finder, John McNamara. Research Chapter 13 stay. | 375.00 | 1.00 | 375.00 |
|  | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |
| 07/20/2022 | WDM | B180 | A101 | Legal research regarding Chapter 13, whether stay bars trustee from bringing adversary action. Meet with Anna MacFarlane to discuss findings. | 375.00 | 2.00 | 750.00 |
| 07/21/2022 | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |
| 07/22/2022 | WDM | B120 | A101 | Meet with Benjamin Wolfe regarding analysis of investor returns. | 375.00 | 0.30 | 112.50 |
|  | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |

Lowe, Pat

October 18, 2022

Statement No.   226371
Account No    1934.008
Page:         5

(PSI) Potential Adversary Proceedings - Net Winner

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/25/2022 | PR3 | B110 | A110 | Manage data/files- Organizing Information and Data to Save for Investors | 110.00 | 5.00 | 550.00 |
| 07/26/2022 | RAP | B180 | A104 | Review and signature of subpoena to Paychex. | 500.00 | 0.20 | 100.00 |
| | RAP | B180 | A104 | Review of Greg Murray's work product and spreadsheets; e-mail to Murray regarding questions on Community National Bank. | 500.00 | 0.50 | 250.00 |
| | AKM | B180 | A101 | Review and analyze charts prepared by Greg Murray. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding strategy and next steps. | 275.00 | 0.20 | 55.00 |
| | PR3 | B110 | A110 | Manage data/files- Locating and organizing Investor documents | 110.00 | 5.00 | 550.00 |
| 07/27/2022 | WDM | B120 | A101 | Review and analysis of debtors' records for communications with CNB Custody, identify target of Subpoena Duces Tecum. | 375.00 | 1.00 | 375.00 |
| | WDM | B120 | A101 | Review and analysis of investor files. | 375.00 | 1.00 | 375.00 |
| | WDM | B120 | A101 | Email to G. Murray regarding information found concerning preferred custodians, CNB and Bank of Utah. | 375.00 | 0.50 | 187.50 |
| | PR3 | B110 | A110 | Manage data/files- Locating and organizing Investor documents | 110.00 | 5.00 | 550.00 |
| 07/28/2022 | PR3 | B110 | A110 | Manage data/files- Locating and organizing Investor documents | 110.00 | 5.00 | 550.00 |
| 08/03/2022 | AKM | B180 | A101 | Reviewing email and attachments from Greg Murray regarding financial analysis. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Telephone conference with G. Murray regarding forensic accounting status; review of information needed; instruction to staff regarding locating data. | 500.00 | 0.80 | 400.00 |
| | RAP | B180 | A104 | Review/analyze Review of e-mail from Chris Turner regarding domain transfer; e-mail to Hulig regarding Mueller cooperation. | 500.00 | 0.50 | 250.00 |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Net Winner

October 18, 2022

Statement No.    226371
Account No    1934.008
Page:    6

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 08/08/2022 | AKM | B180 | A101 | Reviewing and analyzing financial documents. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Continue analyzing bank statements for potential adversaries (Finders). | 275.00 | 1.00 | 275.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding case strategy. | 275.00 | 0.10 | 27.50 |
| 08/09/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding case strategy. | 275.00 | 0.10 | 27.50 |
| 08/11/2022 | AKM | B180 | A101 | Zoom meeting with Randall A. Pulman and Greg Murray regarding case. | 275.00 | 0.60 | 165.00 |
| | AKM | B180 | A101 | Attention to email correspondence with Greg Murray. | 275.00 | 0.20 | 55.00 |
| | WDM | B180 | A108 | Review and analysis for net winner report prepared by G. Murray.  Address questions concerning payments made to life insurance companies. | 375.00 | 0.40 | 150.00 |
| 08/12/2022 | AKM | B180 | A101 | Attention to Greg Murray document request. | 275.00 | 0.30 | 82.50 |
| 08/15/2022 | AKM | B180 | A101 | Attention to document issues. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Continue reviewing bank statements for adversaries. | 275.00 | 5.00 | 1,375.00 |
| 08/16/2022 | AKM | B180 | A101 | Confer with W. Drew Mallender regarding case. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Telephone conference with attorney for Community National Bank regarding response to subpoena and documents necessary for production. | 500.00 | 1.00 | 500.00 |
| 08/17/2022 | AKM | B180 | A101 | Phone call (vm) to Wells Fargo regarding supplemental document request. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding Wells Fargo. | 275.00 | 0.20 | 55.00 |
| 08/23/2022 | AKM | B180 | A101 | Called (left vm) Vanessa at Wells Fargo regarding supplemental information request. | 275.00 | 0.10 | 27.50 |

Lowe, Pat

Statement No.     226371
Account No     1934.008
Page:              7

(PSI) Potential Adversary Proceedings - Net Winner

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/24/2022 | AKM | B180 | A101 | Prepare subpoena duces tecum to Wells Fargo; confer with Randall A. Pulman regarding same. | 275.00 | 1.10 | 302.50 |
| 08/25/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding case. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Finalize Wells Fargo subpoena for service. | 275.00 | 0.10 | 27.50 |
| 09/06/2022 | AKM | B180 | A101 | In-office conference with Randall A. Pulman and W. Drew Mallender regarding strategy. | 275.00 | 0.80 | 220.00 |
| | RAP | B180 | A109 | Office conference with A. MacFarlane and D. Mallender regarding status on adversary proceedings. | 500.00 | 1.00 | 500.00 |
| 09/07/2022 | AKM | B180 | A101 | Conducting legal research regarding Ponzi presumption. | 275.00 | 2.80 | 770.00 |
| 09/09/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman, W. Drew Mallender, and Leslie S. Hyman regarding case status. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Telephone correspondence with Wells Fargo regarding subpoena. | 275.00 | 0.10 | 27.50 |
| 09/12/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman, W. Drew Mallender, Leslie S. Hyman, and Gaurav Mankotia regarding case status and next steps. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Conduct Westlaw legal research regarding Ponzi scheme presumption. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Review and analyze Gaurav Mankotia substantive consolidation memo and provide feedback regarding same. | 275.00 | 2.20 | 605.00 |
| 09/20/2022 | AKM | B180 | A101 | Continue adversary prep work. | 275.00 | 2.00 | 550.00 |
| 09/21/2022 | AKM | B180 | A101 | In-office meeting with team regarding strategy. | 275.00 | 1.10 | 302.50 |
| | RAP | B180 | A109 | Meeting with team regarding financial information and filing of adversaries and Ponzi Scheme Motion. | 500.00 | 1.00 | 500.00 |

Lowe, Pat

October 18, 2022

Statement No. 226371
Account No 1934.008
Page: 8

(PSI) Potential Adversary Proceedings - Net Winner

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 09/22/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding planning. | 275.00 | 0.50 | 137.50 |
| 09/23/2022 | AKM | B180 | A101 | Review and analyze Gaurav Mankotia Ponzi-scheme presumption memorandum and provide feedback regarding same. | 275.00 | 2.00 | 550.00 |
| 09/26/2022 | AKM | B180 | A101 | Reviewing Policy Services quickbooks and Greg Murray Quickbooks reports. | 275.00 | 1.80 | 495.00 |
| | AKM | B180 | A101 | Review of correspondence regarding quickbooks reporting. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Review of net winner list. | 500.00 | 0.50 | 250.00 |
| 09/27/2022 | AKM | B180 | A101 | In-office conference with W. Drew Mallender regarding adversary planning. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Review and analyze Quickbooks report for net winners. | 275.00 | 1.20 | 330.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding net winners. | 275.00 | 0.10 | 27.50 |
| 09/28/2022 | AKM | B180 | A101 | Continue net winners analysis and reviewing investor documents. | 275.00 | 3.50 | 962.50 |
| | AKM | B180 | A101 | Confer with W. Drew Mallender regarding net winners analysis. | 275.00 | 0.50 | 137.50 |
| | WDM | B180 | A104 | Review/analyze net winner and investor files/documents to determine amount of initial investments. | 375.00 | 0.80 | 300.00 |
| | RAP | B190 | A104 | Review of net winner list; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| | | | | For Legal Services Rendered | | 151.10 | 39,525.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 9.30 | $500.00 | $4,650.00 |
| W. Drew Mallender | 15.00 | 375.00 | 5,625.00 |
| Anna K. MacFarlane | 81.20 | 275.00 | 22,330.00 |
| PARA-3 | 40.00 | 110.00 | 4,400.00 |
| Leslie Hyman | 5.60 | 450.00 | 2,520.00 |

October 18, 2022

Lowe, Pat

Statement No.   226371
Account No   1934.008
Page:   9

(PSI) Potential Adversary Proceedings - Net Winner

### Advances

| Date | | | Description | Amount |
|------|---|---|-------------|-------:|
| 07/12/2022 | B110 | E106 | Online research - TransUnion | 65.00 |
| 07/14/2022 | B110 | E106 | Online research - TransUnion | 75.00 |
| | | | Total Advances | 140.00 |
| | | | Total Current Work | 39,665.00 |
| | | | **Balance Due** | $39,665.00 |

### Task Code Summary

| | | Fees | Expenses |
|------|-------------------------------|---------:|--------:|
| B110 | Case Administration | 4400.00 | 140.00 |
| B120 | Asset Analysis and Recovery | 2445.00 | 0.00 |
| B180 | Avoidance Action Analysis | 32180.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 500.00 | 0.00 |
| B100 | Administration | 39,525.00 | 140.00 |

Invoices are payable upon receipt.

# EXHIBIT D-9

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.          226372
Account No.      1934.009

Page:      1

(PSI) Business Insurance Coverage - Nationwide

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/26/2022 | WDM | B120 | A101 | Review debtors' files, schedules and financials regarding general business insurance coverage and email correspondence with MaryAnn Villa regarding same | 375.00 | 1.00 | 375.00 |
| 06/13/2022 | WDM | B120 | A101 | Office conference with Randall A. Pulman regarding question as to whether debtors carried insurance covering employee theft. | 375.00 | 0.20 | 75.00 |
| | WDM | B120 | A101 | Continue review and analysis of debtors' records regarding evidence of insurance coverage for employee theft. | 375.00 | 0.50 | 187.50 |
| 06/14/2022 | WDM | B120 | A101 | Review emails from Catherine A Curtis regarding debtors' general liability insurance coverage, and review and analysis of general liability policies | 375.00 | 0.40 | 150.00 |
| 06/24/2022 | WDM | B120 | A101 | Review and analysis of debtors' commercial insurance policies | 375.00 | 0.40 | 150.00 |
| 08/15/2022 | WDM | B190 | A108 | Meeting with Randall A. Pulman, discuss potential claims to be brought under debtors' business owners insurance policies. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A108 | Review and analysis of debtors' businessowners insurance policies, potential for recovery for claim of | | | |

Lowe, Pat

October 18, 2022
Statement No.   226372
Account No      1934.009
Page:                    2

(PSI) Business Insurance Coverage - Nationwide

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | employee dishonesty/theft. | 375.00 | 1.70 | 637.50 |
| | WDM B190 | A108 | Meet with Randall A. Pulman regarding employee dishonesty coverage found in businessowners insurance policies. Conference call with P. Lowe regarding same. | 375.00 | 0.30 | 112.50 |
| | WDM B190 | A108 | Contact insurance companies to determine process of filing claims for employee dishonesty. | 375.00 | 2.00 | 750.00 |
| | WDM B190 | A108 | Prepare potential adversary case summary. | 375.00 | 0.30 | 112.50 |
| | WDM B190 | A108 | Email correspondence with G Murray regarding financial reports required to support insurance claim for employee dishonesty. | 375.00 | 0.20 | 75.00 |
| | RAP   B130 | A104 | Review of first party insurance policies (0.3); Review of D. Mallender research regarding claim for employee dishonesty (0.3); telephone conference with P. Lowe regarding same and authority to proceed with proofs of loss for each policy. (0.6) | 500.00 | 1.00 | 500.00 |
| 08/16/2022 | WDM B190 | A108 | Prepare letter to Nationwide regarding claim for loss due to employee dishonesty | 375.00 | 0.80 | 300.00 |
| | WDM B190 | A108 | Draft and edit letter to Nationwide regarding claim for employee dishonesty, draft proof of claim regarding same. | 375.00 | 2.50 | 937.50 |
| 08/17/2022 | WDM B190 | A108 | Review requirements for proof of claim for employee dishonesty.  Draft and edit claim letter to Nationwide. | 375.00 | 0.80 | 300.00 |
| 08/25/2022 | WDM B190 | A108 | Edit letter to Nationwide regarding employee dishonesty claim. | 375.00 | 0.70 | 262.50 |
| 08/26/2022 | WDM B190 | A108 | Review G. Murray report concerning improper transfers to R. Mueller to include with letter to Nationwide. Finalize and send letter to Nationwide. | 375.00 | 1.10 | 412.50 |
| | WDM B190 | A108 | Review email correspondence from Michelle Wyant, Nationwide, regarding employee dishonesty claim.  Telephone | | | |

Lowe, Pat

(PSI) Business Insurance Coverage - Nationwide

October 18, 2022

Statement No.    226372
Account No      1934.009
Page:                3

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | conference with M Wyant. | 375.00 | 0.20 | 75.00 |
| 08/29/2022 | WDM B190 | A108 | Telephone conference with Michelle Wyant, Nationwide Mutual Fire Ins. Co. - Provided recorded statement in support of Claim for loss due to employee dishonesty. | 375.00 | 0.40 | 150.00 |
| 09/02/2022 | WDM B190 | A108 | Tel with John Strothcamp, Nationwide Insurance, regarding denial of claim for loss due to employee dishonesty.  Review and analysis of claim denial letter and policy terms related thereto.  Email to P Lowe regarding same. | 375.00 | 0.80 | 300.00 |
| | | | For Legal Services Rendered | | 15.50 | 5,937.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| W. Drew Mallender | 14.50 | 375.00 | 5,437.50 |

| | |
|---|---|
| Total Current Work | 5,937.50 |

| | |
|---|---|
| **Balance Due** | $5,937.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 937.50 | 0.00 |
| B130 | Asset Disposition | 500.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4500.00 | 0.00 |
| B100 | Administration | 5,937.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-10

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.     226373
Account No.     1934.010

Page:    1

(deeproot Tech) Sale of Pinball Property

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/05/2022 | WDM | B130 | A101 | Email exchanges with Pat Lowe regarding pinball IP, location of NAS drive | 375.00 | 0.20 | 75.00 |
| 05/11/2022 | WDM | B130 | A101 | Telephone conference with Chris Turner regarding pinball IP | 375.00 | 0.50 | 187.50 |
| 06/01/2022 | RAP | B130 | A104 | E-mail to client regarding three way deal on IP assets and Utah lease. | 500.00 | 0.20 | 100.00 |
| | WDM | B130 | A101 | Email correspondence with C Turner and C Hale regarding sale of Wizard Mode Media personal property | 375.00 | 0.20 | 75.00 |
| 06/02/2022 | WDM | B130 | A101 | Telephone conference with Randall A. Pulman and C Turner regarding Utah personal property and IP that C Turner is interested in purchasing | 375.00 | 0.50 | 187.50 |
| 06/16/2022 | WDM | B190 | A101 | Office conference with Randall A. Pulman regarding Utah landlord's administrative expense claim and sale of personal property located in Utah (0.3); telephone conference with Chris Hale regarding same (0.1) | 375.00 | 0.40 | 150.00 |
| | RAP | B190 | A109 | Telephone conference with Utah landlord regarding three way deal. | 500.00 | 0.30 | 150.00 |
| 06/17/2022 | RAP | B130 | A108 | Telephone conference with Turner regarding status of proposed sale. | 500.00 | 0.30 | 150.00 |

Lowe, Pat

October 18, 2022

Statement No.   226373
Account No   1934.010
Page:   2

(deeproot Tech) Sale of Pinball Property

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| 06/23/2022 | WDM B190 | A101 | Telephone conference with Craig Hale regarding Trustee's settlement offer to Utah landlord (0.1); email to C Turner regarding coordination of settlement with purchase of personal property in Utah. | 375.00 | 0.20 | 75.00 |
| 07/27/2022 | WDM B130 | A101 | Email to C. Turner regarding purchase of Utah assets. | 375.00 | 0.10 | 37.50 |
| 07/29/2022 | WDM B130 | A101 | Telephone conference with Chris Turner regarding purchase of Utah assets; conversations Chris had with former employees regarding location of certain IP. | 375.00 | 0.30 | 112.50 |
| 08/09/2022 | WDM B130 | A108 | Meet with C. Turner to discuss terms and drafting of Pinball Property purchase. | 375.00 | 0.60 | 225.00 |
| 08/17/2022 | RAP  B130 | A104 | Meeting with C. Turner regarding deeproot google drive undertaking and second Motion to Sell. | 500.00 | 1.00 | 500.00 |
|  | WDM B130 | A108 | Draft and edit pinball property purchase and sale agreement. | 375.00 | 4.10 | 1,537.50 |
|  | WDM B130 | A108 | Meeting with C. Turner regarding IP contained on servers found in Deeproot's offices. | 375.00 | 0.40 | 150.00 |
| 08/18/2022 | WDM B130 | A108 | Draft and edit pinball property purchase and sale agreement and sale procedures. | 375.00 | 6.80 | 2,550.00 |
| 08/19/2022 | WDM B130 | A108 | Draft and edit pinball property sale procedures. | 375.00 | 2.50 | 937.50 |
|  | WDM B130 | A108 | Draft Motion to approve sale of pinball property. | 375.00 | 3.00 | 1,125.00 |
| 08/22/2022 | WDM B130 | A108 | Draft and edit Motion to approve sale of pinball property. | 375.00 | 6.00 | 2,250.00 |
|  | WDM B130 | A108 | Research Zidware bankruptcy and agreements with Deeproot regarding IP to be sold with Pinball Property )0.7); email and telephone correspondence with C. Turner regarding Zidware (0.3) | 375.00 | 1.00 | 375.00 |

October 18, 2022

Lowe, Pat

Statement No.    226373
Account No    1934.010
Page:    3

(deeproot Tech) Sale of Pinball Property

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 08/23/2022 | WDM B130 | A108 | Draft and edit motion to approve sale of pinball property to include settlement with Draper 5, LLC. | 375.00 | 5.30 | 1,987.50 |
| | WDM B190 | A108 | Meet with Randall A. Pulman regarding the inclusion of settlement with Draper 5, LLC in Motion to approve sale of pinball property. | 375.00 | 0.20 | 75.00 |
| 08/24/2022 | WDM B130 | A108 | Draft and edit sale motion to include settlement agreement between Draper 5, LLC, and Wizard Mode Media, LLC. | 375.00 | 2.80 | 1,050.00 |
| | WDM B130 | A108 | Draft and edit sale motion to include settlement agreement between Draper 5 and Wizard Mode Media. | 375.00 | 2.50 | 937.50 |
| 09/08/2022 | WDM B130 | A108 | Communicate with Chris Turner regarding sale of pinball property, need for Mr. Turner to access deeproot computer servers to determine contents. | 375.00 | 0.30 | 112.50 |
| | WDM B130 | A103 | Draft/revise Pinball Property Purchase Agreement, Sale Procedures and Motion to Approve Sale Procedures. | 375.00 | 1.40 | 525.00 |
| 09/20/2022 | WDM B130 | A103 | Draft/revise Pinball purchase and sale agreement. | 375.00 | 0.90 | 337.50 |
| 09/21/2022 | WDM B130 | A103 | Draft/revise Pinball Property Purchase and Sale Agreement | 375.00 | 0.60 | 225.00 |
| 09/22/2022 | WDM B130 | A103 | Draft/revise Pinball Property purchase and sale agreement and Sale Motion. | 375.00 | 3.60 | 1,350.00 |
| | WDM B190 | A107 | Email correspondence with Craig Hale regarding settlement of Utah landlord's post-petition expense claims. | 375.00 | 0.20 | 75.00 |
| 09/23/2022 | WDM B130 | A103 | Draft/revise Pinball Property Sale Procedures. | 375.00 | 0.50 | 187.50 |
| | WDM B190 | A103 | Draft settlement agreement with Draper 5, LLC, Utah landlord. | 375.00 | 1.00 | 375.00 |
| 09/26/2022 | WDM B130 | A103 | Draft/revise Pinball sale procedures. | 375.00 | 1.00 | 375.00 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

Statement No.    226373
Account No      1934.010
Page:                    4

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | WDM B130 | A103 | Draft/revise Pinball Property - proposed Order approving sale procedures, stalking horse agreement, bid protections, and form of notice. | 375.00 | 2.30 | 862.50 |
| | WDM B130 | A103 | Draft/revise Motion to approve sale of pinball property. | 375.00 | 1.00 | 375.00 |
| | WDM B130 | A103 | Draft/revise proposed Order to sell pinball property pursuant to section 363. | 375.00 | 1.40 | 525.00 |
| 09/27/2022 | WDM B130 | A108 | Meeting with Chris Turner, discussion regarding comments and questions related to purchase and sale of pinball property. | 375.00 | 0.60 | 225.00 |
| | WDM B190 | A103 | Draft/revise Settlement Agreement with Draper 5, LLC - settlement of post-petition administrative expense claims. | 375.00 | 3.10 | 1,162.50 |
| | WDM B190 | A103 | Draft/revise Motion to approve compromise and settlement of Draper 5, LLC's post-petition administrative expense claims. | 375.00 | 2.00 | 750.00 |
| 09/28/2022 | WDM B190 | A103 | Draft/revise Settlement Agreement with Draper 5, LLC | 375.00 | 1.70 | 637.50 |
| | WDM B190 | A103 | Draft/revise Motion to approve compromise and settlement with Draper 5, LLC | 375.00 | 1.50 | 562.50 |
| | WDM B130 | A105 | Communicate (in firm) - Meeting with Randall A. Pulman, review and discussion of Motion to approve sale of pinball property. | 375.00 | 0.20 | 75.00 |
| | WDM B130 | A103 | Draft/revise Pinball Property purchase agreement. | 375.00 | 1.20 | 450.00 |
| | WDM B130 | A103 | Draft/revise Motion to approve sale of pinball property. | 375.00 | 0.70 | 262.50 |
| | WDM B130 | A108 | Communicate (other external) - email correspondence with C Turner regarding status of documents for proposed purchase and sale of pinball property. | 375.00 | 0.20 | 75.00 |
| | RAP B190 | A104 | Review and edit of Motion to Sell Pinball Assets; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

October 18, 2022

Statement No. 226373
Account No 1934.010
Page: 5

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 09/29/2022 | WDM | B190 | A103 | Draft/revise Motion to approve compromise and settlement with Draper 5, LLC | 375.00 | 2.70 | 1,012.50 |
| | WDM | B190 | A103 | Draft/revise Motion and Order approving Rule 9019 Motion, Form of notice. | 375.00 | 2.80 | 1,050.00 |
| | WDM | B130 | A106 | Communicate (with client) - email correspondence with Pat Lowe regarding comments to Motion to approve sale of pinball property. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A103 | Draft/revise Motion to approve sale, and Purchase Agreement, regarding Pinball Property - incorporate Trustee's comments. | 375.00 | 0.20 | 75.00 |
| 09/30/2022 | WDM | B130 | A108 | Email correspondence with Chris Turner and Pat Autry concerning draft purchase and sale agreement, motion to approve sale, and ancillary documents to file with Court. | 375.00 | 0.20 | 75.00 |
| | | | | For Legal Services Rendered | | 71.90 | 27,312.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 2.80 | $500.00 | $1,400.00 |
| W. Drew Mallender | 69.10 | 375.00 | 25,912.50 |

| | |
|---|---|
| Total Current Work | 27,312.50 |
| **Courtesy Discount** | -10,000.00 |
| **Balance Due** | $17,312.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B130 | Asset Disposition | 20737.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 6575.00 | 0.00 |
| B100 | Administration | 27,312.50 | 0.00 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

October 18, 2022

Statement No.    226373
Account No      1934.010
Page:                 6

Invoices are payable upon receipt.

# EXHIBIT D-11

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

October 18, 2022

Invoice No.          226374
Account No.      1934.011

Page:        1

(PSI) Potential Adversary Proceedings - Finders

## Fees

|            |      |      |      |                                                              | Rate | Hours |         |
|------------|------|------|------|--------------------------------------------------------------|------|-------|---------|
| 05/02/2022 | RAP  | B180 | A105 | Office conference with D. Mallender regarding analysis of avoidance claims. | 500.00 | 1.00 | 500.00 |
|            | WDM  | B180 | A101 | Review and analysis of Finders' records for potential adversary filings | 375.00 | 1.20 | 450.00 |
| 05/03/2022 | WDM  | B180 | A101 | Review and analysis of Finders' records concerning potential adversary filings | 375.00 | 1.20 | 450.00 |
| 07/01/2022 | PR3  | B110 | A110 | Manage data/files- Reviewing and Saving Documents relating to Finders | 110.00 | 2.50 | 275.00 |
| 07/20/2022 | AKM  | B190 | A101 | Office conference with W. Drew Mallender regarding chapter 13 research. | 275.00 | 0.30 | 82.50 |
| 09/30/2022 | RAP  | B190 | A104 | Review of list of finders and professionals. | 500.00 | 0.50 | 250.00 |
|            |      |      |      | For Legal Services Rendered |      | 6.70 | 2,007.50 |

### Recapitulation

| Timekeeper          | Hours | Rate     | Total    |
|---------------------|-------|----------|----------|
| Randall A. Pulman   | 1.50  | $500.00  | $750.00  |
| W. Drew Mallender   | 2.40  | 375.00   | 900.00   |
| Anna K. MacFarlane  | 0.30  | 275.00   | 82.50    |
| PARA-3              | 2.50  | 110.00   | 275.00   |

Total Current Work                                                                 2,007.50

Lowe, Pat

(PSI) Potential Adversary Proceedings - Finders

October 18, 2022

Statement No.    226374
Account No       1934.011
Page:                      2

**Balance Due**                                                                                $2,007.50

<u>Task Code Summary</u>

|        |                                                                    | <u>Fees</u> | <u>Expenses</u> |
|--------|--------------------------------------------------------------------|-------------|-----------------|
| B110   | Case Administration                                                | 275.00      | 0.00            |
| B180   | Avoidance Action Analysis                                          | 1400.00     | 0.00            |
| B190   | Other Contested Matters (excluding assumption/rejection motions)   | 332.50      | 0.00            |
| B100   | Administration                                                     | 2,007.50    | 0.00            |

Invoices are payable upon receipt.

# EXHIBIT E

Pulman, Cappuccio & Pullen, LLP

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1934.001 Lowe/ Deeproot** | | | | | | | | |
| 1934.001 | 05/23/2022 | 1 A | B110 | E108 | | 858.03 | Postage - Mailout 1st Fee App Notice - Blend Document Technologies #56118B | ARCH |
| 1934.001 | 06/23/2022 | 1 A | B110 | E106 | | 20.00 | Online research - TransUnion | ARCH |
| 1934.001 | 06/23/2022 | 1 A | B110 | E106 | | 5.00 | Online research - TransUnion | ARCH |
| 1934.001 | 06/30/2022 | 1 A | B110 | E106 | | 5.00 | Online research - TransUnion | ARCH |
| 1934.001 | 07/01/2022 | 1 A | B110 | E107 | | 61.26 | Fed Ex #816127571706 | ARCH |
| 1934.001 | 07/05/2022 | 1 A | B110 | E106 | | 45.00 | Online research - TransUnion | ARCH |
| 1934.001 | 09/09/2022 | 1 A | B110 | E124 | | 50.81 | Courier fee - Fed Ex #816127571577 | ARCH |
| 1934.001 | 09/23/2022 | 1 A | B110 | E106 | | 25.00 | Online research - TransUnion | ARCH |
| 1934.001 | 09/27/2022 | 1 A | B110 | E124 | | 151.53 | Best Buy - External harddrives | ARCH |
| **Total for Client ID 1934.001** | | | | | Billable | 1,221.63 | Lowe/ Deeproot  Deeproot - Policy Services, Inc. Case No. 21-51513, et al | |
| **Client ID 1934.003 Lowe/ Deeproot** | | | | | | | | |
| 1934.003 | 09/08/2022 | 1 A | B110 | E124 | | 188.00 | Filing Fee - Pay.gov #A23190574 | ARCH |
| 1934.003 | 09/13/2022 | 1 A | B110 | E109 | | 22.00 | Local travel - Parking at courthouse for hearing - W. Drew Mallender | ARCH |
| 1934.003 | 09/15/2022 | 1 A | B110 | E102 | | 1,091.25 | Outside printing - Mailout Sale Notice & Procedures - Blend Document Technologies #56485B | ARCH |
| **Total for Client ID 1934.003** | | | | | Billable | 1,301.25 | Lowe/ Deeproot  (deeproot funds) In Re deeproot Funds LLC re CCW Braun Heights, LLC | |
| **Client ID 1934.004 Lowe/ Deeproot** | | | | | | | | |
| 1934.004 | 06/01/2022 | 1 A | B110 | E101 | | 48.00 | Bureau of Conveyance - Copies of Condo Deeds | ARCH |
| 1934.004 | 06/22/2022 | 1 A | B110 | E123 | | 965.00 | Professional fees - Video Recording 2004 Examination - Lexitas #1311921 | ARCH |
| 1934.004 | 06/22/2022 | 1 A | B110 | E116 | | 1,276.40 | Trial transcripts - 2004 Examination - Lexitas #1311918 | ARCH |
| 1934.004 | 09/12/2022 | 1 A | B110 | E102 | | 1,171.47 | Outside printing - Mailout 9019 Motion - Blend Document Technologies #56466B | ARCH |
| **Total for Client ID 1934.004** | | | | | Billable | 3,460.87 | Lowe/ Deeproot  (PSI) In Re: Deeproot - PSI and matters re MB Hale Ohana Revocable Trust | |
| **Client ID 1934.005 Lowe/ Deeproot** | | | | | | | | |
| 1934.005 | 09/01/2022 | 1 A | B110 | E109 | | 22.00 | Local travel - Parking for hearing - Drew Mallender | ARCH |
| **Total for Client ID 1934.005** | | | | | Billable | 22.00 | Lowe/ Deeproot  (PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas Andrew | |
| **Client ID 1934.008 Lowe/ Deeproot** | | | | | | | | |
| 1934.008 | 07/12/2022 | 1 A | B110 | E106 | | 65.00 | Online research - TransUnion | ARCH |
| 1934.008 | 07/14/2022 | 1 A | B110 | E106 | | 75.00 | Online research - TransUnion | ARCH |
| **Total for Client ID 1934.008** | | | | | Billable | 140.00 | Lowe/ Deeproot  (PSI) Potential Adversary Proceedings - Net Winners | |
| **GRAND TOTALS** | | | | | | | | |
| | | | | | Billable | 6,145.75 | | |