IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

THIRD INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF OCTOBER 1, 2022 TO JANUARY 31, 2023

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

| Name of Applicant: | | Randall A. Pulman Pulman Cappuccio & Pullen, LLP |
|---|---|---|
| Applicant's professional role in case | | Counsel for the Chapter 7 Trustee |
| Indicate whether this is an interim or final application | | Interim |
| Date Order of Appointment filed | | 01/20/2022 [ECF No. 48] |
| Effective Date of Appointment | | 12/20/2021 |
| | Beginning of Period | Ending of Period |
| Total period covered in application | 10/01/2022 | 01/31/2023 |
| Time periods covered by any prior applications | 12/15/2021 | 09/30/2022 |

---

1  The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth 5 Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

1

| | |
|---|---|
| Total amounts awarded in all prior applications | $521,327.79 |
| Amount of retainer received in the case | $0.00 |
| Amount of credit applied by PC&P to fees | $7,000.00 |
| Total fees applied for in the Third Fee Application and in all prior applications (including any retainer amounts or credits applied or to be applied) | $810,873.50 |
| Total fees applied for in the Third Fee Application (including any retainer amounts or credits to be applied) | $324,644.00 |
| Total professional fees requested in the Third Fee Application | $324,644.00 |
| Total professional hours covered by the Third Fee Application | 1063.20 |
| Reimbursable expenses sought in the Third Fee Application | $29,860.29 |
| Application Cost | Approximately $10,000.00 |

To The Honorable Michael M. Parker, United States Bankruptcy Judge:

Pulman, Cappuccio & Pullen, LLP ("**PC&P**"), attorneys for John Patrick Lowe, Chapter 7 Trustee ("**Trustee**") for the bankruptcy estates of deeproot Capital Management, LLC, Policy Services, Inc., Wizard Mode Media, LLC, deeproot Pinball LLC, deeproot Growth Runs Deep Fund, LLC, deeproot 575 Fund, LLC, deeproot 3 Year Bonus Income Debenture Fund, LLC, deeproot Bonus Growth 5 Year Debenture Fund, LLC, deeproot Tech LLC, deeproot Funds LLC, deeproot Studios LLC (each a "**Debtor**" and collectively, the "**Debtors**"), being jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523, hereby files this *Third Interim Application for Allowance of Hourly Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October, 1, 2022 to January 31, 2023* ("**Third Fee Application**"), for allowance of compensation of $324,644.00 in fees and reimbursement of expenses of $29,860.29, for a total of $354,504.29, for the time period of October 1, 2022 to January 31, 2023. In support of the Third Fee Application, PC&P respectfully asks the Court to approve and authorize this Third Fee Application, based on the following:

## I. JURISDICTION AND VENUE

1.      This Court has jurisdiction over this Third Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue for this case is proper in the Western District of Texas under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

2.      On December 9, 2021, (the "**Petition Date**"), the Debtors filed voluntary petitions under Chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**") [ECF No. 1]. The Court, by its Order entered December 21, 2021, authorized that the Debtors' bankruptcy cases be jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523 (the "**Jointly Administered Case**") [ECF No. 20].

3.      On or about December 21, 2021, John Patrick Lowe was duly appointed as Trustee.

4.      The statutory predicates for the relief sought by this Third Fee Application are sections 328(a) and 331 of the Bankruptcy Code.

5.      A copy of the proposed order in conformity with Local Rule 9013 is attached as Exhibit A.

6.      A copy of the Summary of the Third Fee Application is attached as Exhibit B.

## II. FACTUAL AND PROCEDURAL BACKGROUND

7.      The Debtors in this Jointly Administered Case are entities through which the Debtors' principal, Mr. Robert Mueller ("**Mueller**") ran a Ponzi scheme. Mueller controlled, as the sole owner, officer and director of each of the Debtors, all of their operations. Upon information and belief, Mueller raised, on behalf of the Debtors, in excess of $70,000,000 from individual investors over the past decade.

3

8.      Initially, Mueller raised monies from individual investors through Debtor, Policy Services, Inc. ("**PSI**"), by purportedly selling fractional interests in the death benefits payable on life insurance policies (the "**Policies**") purchased by PSI. These fractional interests in the Policies are known as life settlements. *See Life Partners, Inc. v. Arnold*, 464 S.W.3d 660, 662 (Tex. 2015).

9.      In or around 2015, Mueller stopped raising investor money directly through PSI and began to raise investor money primarily, though not exclusively, through two of the other Debtors, deeproot Growth Runs Deep Fund, LLC, and deeproot 575 Fund, LLC (the "**Funds**"). After Mueller switched to raising monies through the Funds, the investment pitch varied over time, but essentially investors were promised a guaranteed annual return of 5% to 7% payable at the end of the applicable investment period. Investors purchased debentures—or long-term unsecured obligations—to pay. Mueller marketed the Funds as having investments in life settlements, agriculture, real estate, and sports and entertainment businesses. In 2017, invested monies, by way of intercompany transfers to deeproot Pinball, LLC, deeproot Studios, LLC, deeproot Tech, LLC, and Wizard Mode Media, LLC, were used to support Mueller's ultimately unsuccessful effort to develop and manufacture state of the art pinball machines. The Debtors' pre-petition financial statements and each of the Debtors' respective schedules reflect that none of the Debtors generated any net income and, in most cases, had no revenue at any time. Despite the lack of revenue and net income, the Debtors did return investments to some of the investors.

10.      On or about August 20, 2021, the United States Securities and Exchange Commission (the "**SEC**") filed suit[2] against Debtors Policy Services, Inc. and deeproot Funds, LLC, and Mueller individually, for violations of federal securities law, and named Mueller's immediate family members, Jeffery L. Mueller and Belinda B. Breen, as relief parties (the "**SEC**

---

2 *Securities and Exchange Commission v. Robert J. Mueller, et al.*, Civil Action No. 5:21-cv-785, U.S. Dist. Ct. for the W. Dist. Of Texas, San Antonio Division.

4

**Civil Action**"). An injunction was entered prohibiting the solicitation of additional funds. Shortly thereafter, on December 9, 2021, chapter 7 bankruptcy petitions were filed for each of the Debtors.

11.     On January 20, 2022, the Court entered its *Order on the Application of Trustee to Employ Counsel* (the "**Employment Order**"), wherein the Court authorized the Trustee to employ PC&P as counsel [ECF No. 48]. The Employment Order permits PC&P to seek interim compensation as provided in 11 U.S.C. §331, subject to approval by this Court.   A copy of the Employment Order is attached hereto as Exhibit C.

12.     On May 13, 2022, PC&P filed its *First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, with the Court ("**First Fee Application**"). [ECF No. 111].

13.     On June 9, 2022, the Court entered its *Order Granting First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $226,982.50 and expenses in the amount of $28,952.54 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 125].

14.     On October 31, 2022, PC&P filed its *Second Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, with the Court ("**Second Fee Application**"). [ECF No. 189].

15.     On December 6, 2022, the Court entered its *Order Granting Second Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as*

*Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $259,247.00 and expenses in the amount of $6,145.75 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 211].

### III. APPLICATION FOR HOURLY SERVICES

16.     PC&P has provided legal services and expended 1063.20 hours from October 1, 2022 to January 31, 2023 (the "**Application Period**"), totaling $331,644.00 in fees representing the Trustee. The average hourly rate for this fee application was $311.93 per hour. Randall A. Pulman has exercised some judgement in reviewing and approving this fee application and has issued a billing judgment credit of $7,000.00, thus reducing the total amount of professional fees applied for in the Third Fee Application to $324,644.00.

17.     During this four month Application Period, lawyers from PC&P on behalf of the Trustee:

a) Completed sale transactions which were negotiated and approved by the Court during the initial ten months of the case;

b) Filed approximately thirty-seven adversary complaints on avoidance actions against the Finders and the Net Winners;

c) Brought suit against Robert J. Mueller to recover monies wrongfully transferred out of the Estates;

d) Negotiated settlements with Net Winners, Finders, vendors, and a landlord of the Debtors;

e) Investigated numerous claims against Finders and vendors of Debtors; and

f) Communicated and negotiated with attorneys for the United States Department of Justice and the Securities and Exchange Commission.

6

18.     Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy

Case by PC&P by matter number.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| | | Wizard Mode Media, LLC, Case No. 21-51514 | $3,125.00 | $0.00 | 7.90 |
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $74,210.50 | $967.38 | 244.00 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $13,460.00 | $1,001.84 | 33.60 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $4,200.00 | $22.00 | 10.30 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $3,095.00 | $40.74 | 7.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $44,786.00 | $7,975.33 | 135.80 |
| 1934.006 | Winn Matter | Policy Services, Inc., Case No. 21-51513 | $3,372.50 | $27.00 | 9.10 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $26,180.00 | $350.00 | 68.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $18,912.5 | $568.00 | 60.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $17,800.00 | $3,451.01 | 46.00 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $8,462.50 | $975.00 | 25.30 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $3,132.50 | $350.00 | 10.00 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $790.00 | $0.00 | 2.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $7,222.50 | $2,079.68 | 23.40 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $2,877.50 | $375.92 | 11.70 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $2,747.50 | $350.00 | 8.60 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,062.50 | $383.88 | 8.90 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $900.00 | $0.00 | 2.70 |

7

| | | | | | |
|---|---|---|---|---|---|
| 1934.019 | Alice Snell<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $1,160.00 | $0.00 | 3.40 |
| 1934.020 | Carl & Paula Jarnecke/Trust<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $890.00 | $0.00 | 2.50 |
| 1934.021 | D. Stien/Fidelity Mutual<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,652.50 | $376.40 | 11.50 |
| 1934.022 | McNamara Cap. Investmt<br>Grp<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,652.50 | $350.00 | 8.50 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc., Case<br>No. 21-51513 | $15,180.00 | $350.00 | 44.90 |
| 1934.024 | Jacob Proux<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,287.50 | $362.96 | 6.70 |
| 1934.025 | John M Vizy<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,360.00 | $375.92 | 6.80 |
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,800.00 | $362.72 | 8.40 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,517.50 | $350.00 | 4.70 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,632.50 | $350.00 | 5.20 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,495.00 | $388.88 | 10.20 |
| 1934.030 | Dennis Wirth, Agent Adv.<br>Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,397.50 | $350.00 | 13.70 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,355.00 | $350.00 | 7.50 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,357.50 | $350.00 | 4.20 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,887.50 | $362.72 | 14.90 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,432.50 | $362.72 | 6.90 |
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,380.00 | $350.00 | 4.20 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,940.00 | $362.96 | 8.70 |
| 1934.037 | Bob Patrick<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $442.50 | $0.00 | 1.20 |
| 1934.038 | Crissman Crombie<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,277.50 | $362.72 | 6.50 |

4863-1026-2094, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $2,247.50 | $418.40 | 9.90 |
| 1934.040 | Hart Financial Finder (no suit filed) | Policy Services, Inc., Case No. 21-51513 | $525.00 | $0.00 | 1.50 |
| 1934.041 | Savings Options & Solutions Finder (filed in .039 matter) | Policy Services, Inc., Case No. 21-51513 | $497.50 | $0.00 | 1.40 |
| 1934.042 | Shantell Wright Finder | Policy Services, Inc., Case No. 21-51513 | $1,780.00 | $375.44 | 8.20 |
| 1934.043 | Steven Fortier Finder | Policy Services, Inc., Case No. 21-51513 | $1,807.50 | $362.96 | 8.30 |
| 1934.044 | David Obman Finder (filed in .039 matter) | Policy Services, Inc., Case No. 21-51513 | $867.50 | $0.00 | 2.50 |
| 1934.045 | Scott Nazarino Finder | Policy Services, Inc., Case No. 21-51513 | $1,967.50 | $367.72 | 8.80 |
| 1934.046 | Senior Insurance Service Finder | Policy Services, Inc., Case No. 21-51513 | $2,017.50 | $389.60 | 8.90 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $1,715.00 | $350.00 | 5.50 |
| 1934.048 | CWB Investment Advisors Finder (filed in .023 matter) | Policy Services, Inc., Case No. 21-51513 | $870.00 | $0.00 | 5.30 |
| 1934.049 | Dianne McClish Finder (no suit filed) | Policy Services, Inc., Case No. 21-51513 | $607.50 | $0.00 | 1.80 |
| 1934.050 | Blanchard & Assoc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,752.50 | $375.92 | 8.10 |
| 1934.051 | Azar Parchami Finder | Policy Services, Inc., Case No. 21-51513 | $3,882.50 | $350.00 | 13.30 |
| 1934.052 | Great Lakes Wealth Mgmt Finder (no suit filed) | Policy Services, Inc., Case No. 21-51513 | $1,505.00 | $0.00 | 4.90 |
| 1934.053 | Domonic Cotton Finder | Policy Services, Inc., Case No. 21-51513 | $1,990.00 | $362.72 | 8.80 |
| 1934.054 | Flemming Financial Svcs Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,917.50 | $388.88 | 10.80 |
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $1,580.00 | $362.96 | 7.60 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $1,532.50 | $362.72 | 7.10 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $2,037.50 | $0.00 | 7.00 |
| 1934.059 | Amercian Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $12,110.00 | $357.19 | 38.30 |
| | **Total:*** | | **$324,644.00** | **$29,860.29** | **1063.20** |

*TOTAL FEES ARE NET OF $7,000.00 BILLING JUDGMENT CREDIT APPLIED TO PC&P MATTER NO. 1934.001, BILLING CATEGORY B160, FEE/EMPLOYMENT APPLICATIONS.

9

Attached hereto as <u>Exhibit D-1 through D-59</u> are copies of billing invoices itemizing the fees incurred by PC&P in each of the eleven matters, by date and billing category (portions of a limited number of time entries have been redacted to protect attorney/client privileged information).

**A.** **Summary of Services Rendered in the Bankruptcy Case by Category**
PC&P Matter Nos. 1934.001 – 1934.059

| Category | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 61.8 | $8,263.00 |
| B120 | Asset Analysis and Recovery | 182.7 | $58,990.00 |
| B130 | Asset Disposition | 39.5 | $15,950.00 |
| B160 | Fee/Employment Applications | 82.2 | $31,955.00 |
| B180 | Avoidance Action Analysis | 434.4 | $123,822.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 262.6 | $92,663.50 |
| | **Total:*** | 1063.20 | **$324,644.00** |
| | *Total is net of $7,000 Billing Judgment Credit applied to B160 Fee/Employment Applications | | |

**i.** **Case Administration (B110)**

19. Services rendered in this category involved the management of all case related data, documents and files in the possession of PC&P. This includes the management and organization by PC&P paralegal staff of all data received by PC&P in digital form, discovered on Debtors' servers and data received from third parties, as well as the scanning and digitiziation of all paper documents and files discovered at Debtors' offices and received from third parties, for the purpose of allowing lawyers from PC&P to conduct efficient review and searches of all data, documents and files related to the Bankruptcy Case.

20. In addition, services rendered in this category include meetings and discussions amongst PC&P attorneys concernering case strategy, work flow, assignment of tasks, and legal research and analysis concerning the anticipated substantive consolidation of the jointly administered bankruptcy cases.

10

21. PC&P expended a total of 61.80 hours across all matters, which resulted in total charges of $8,263.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-59.

### ii. Asset Analysis and Recovery (B120)

22. Services rendered in this category include the investigation of assets, review of bank statements, investor files, finder files, e-mail communications, and other documents, and legal research regarding asset recovery. Lawyers at PC&P engaged in a substantial amount of investigation of the Debtors' financial records, which required the drafting of, and the review and analysis of documents produced in response to, Rule 2004 Examination Notices and Subpoenas, and preparing for and conducting Rule 2004 Examinations.

23. Lawyers with PC&P have analyzed the financial information and data on transfers by the Debtor entities to insiders, investors, net winners, finders and other third parties, for purposes of pursuing Title 11, Chapter 5 avoidance claims.

24. PC&P expended a total of 182.70 hours, which resulted in total charges of $58,990.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-59.

### iii. Asset Disposition (B130)

25. Services rendered in this category involved preparation of asset purchase and sale agreements, the preparation of property sale motions, including the sale of the CCW Note and the sale the Pinball Property, the preparation of Rule 9019 motions, and preparing for, and attending hearings on the motions, and the concomitant legal research.

11

4863-1026-2094, v. 1

26.     PC&P expended a total of 39.5 hours, which resulted in total charges of $15,950.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-59.

**iv.     Fee/Employment Applications (B160)**

27.     Services rendered in this category involved drafting the First Interim Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Second Fee Application, and this Third Fee Application.

28.     PC&P expended a total of 82.20 hours, which resulted in total charges of $31,955.00 for services rendered in this project category. A billing judgment credit in the amount of $7,000 has been applied to this project category reducing the total charges for services rendered in this project category to $24,955.00.   The detailed time descriptions for this category are included in Exhibit D-1.

**v.     Avoidance Action Analysis (B180)**

29.     Services rendered in this category involved review and analysis of the Debtors' investor records, finders' agreements, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, and legal research pertaining to the Texas Securities Act, fraudulent conveyance actions under 11 USC § 544 and the Texas Uniform Fraudulent Transfers Act, and the net winner rule.

30.     Lawyers with PC&P have been reviewing data and analysis prepared by the Trustee's forensic account to identify net winners and finders, and have been preparing adversary case summaries and analysis for review by the Trustee in preparations for the drafting and filing of a substantial number of adversary actions.

31.     PC&P expended a total of 434.40 hours, which resulted in total charges of

12

$123,822.50 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-59.

### vi.     Other Contested Matters (excluding assumption/rejection motions) (B190)

32.     Services rendered in this category involved the review and analysis of the Debtors' records to identify matters that may be contested for the benefit of the estate.

33.     Lawyers with PC&P gathered and produced information in response to subpoenas served on the Trustee by the U.S. Department of Justice, and responded to and engaged in email and telephone correspondence, and participated in conference calls and Webex meetings, with Assistant United States Attorneys regarding various matters related to the jointly administered bankruptcy cases.

34.     PC&P expended a total of 262.60 hours, which resulted in total charges of $92,663.50 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-59.

### B.     Summary of Services Rendered in the Main Bankruptcy Case

#### i.     Matters Relating to Landlord, Draper 5's, Administrative Expense Claims
PC&P Matter No. 1934.001 (Estate: Wizard Mode Media, LLC, Case No. 21-51514)

35.     Services rendered by lawyers from PC&P relating to the settlement of Draper 5, LLC's ("**Draper**") administrative expense claims (the "**Draper Matter**"), include the review and analysis of the lease of the Utah Premises (described below), the proof of claim filed by Draper in the bankruptcy case, review and analysis of Draper's administrative expense claims, negotiation of a compromise and settlement with Draper, preparation of the Utah Settlement Agreement, and preparation of the Rule 9019 Motion, as further described below.

36.     On January 5, 2021, Draper, the landlord of certain premises leased by Debtor,

4863-1026-2094, v. 1

Wizard Mode Media, LLC ("**Wizard**"), located at 12227 South Business Park Drive, Suite 130, Draper, Utah 84020 (the "**Utah Premises**"), filed a proof of claim (Claim No. 7-1) in the total amount of $47,183.31, for past due rent through January 1, 2022, late fees, and attorney fees.3 On June 6, 2022, Draper 5 submitted a ledger of lease expenses to the Trustee claiming post-petition administrative expenses in the total amount of $214,904.91.

37.     The Trustee disputed the amounts claimed by Draper and determined in the exercise of his best business judgment that entering into a compromise and settlement of Draper's claims would avoid protracted and costly litigation and was in the best interest of the Bankruptcy Estates.

38.     The Trustee and Draper agreed to settle Draper's claims on the following terms (the "**Utah Settlement Agreement**"): the Trustee shall: (a) pay to Draper the total amount of $15,000.00 (the "**Settlement Payment**") and (b) deliver to Draper a bill of sale or similar document transferring all of Wizard's rights, interest and title in and to the office furnishings that remain in the Utah Premises, free and clear of all liens, claims and encumbrances ("**Bill of Sale**").

39.     On October 26, 2022, the Trustee filed his *Rule 9019 Motion to Approve Compromise and Settlement with Draper 5, LLC* [ECF No. 182], concerning the settlement of the administrative expense claims of Draper 5, LLC against the Bankruptcy Estate of Wizard Mode Media, LLC.

40.     Pursuant to the Utah Settlement Agreement, Draper released the Bankruptcy Estates, the Debtor, deeproot Pinball, LLC, deeproot Tech, LLC, deeproot Studios LLC, the deeproot Affiliates, and the Trustee, from any and all liens (as defined in section 101(37) of the Bankruptcy Code, whether consensual, statutory, possessory, judicial or otherwise), claims (as

---

3 The Trustee did not assume the lease of the Utah Premises within the 60-day period following the Petition Date and, therefore, pursuant to 11 U.S.C. §365(d)(1), the lease of the Utah Premises has been deemed rejected by the Trustee

defined in section 101(5) of the Bankruptcy Code), or liability, at law or in equity, arising from, or otherwise related to, the lease of the Utah Premises, Draper waived any other claim for post-petition administrative expenses in any of the bankruptcy cases being jointly administered under the Jointly Administered Case, and Draper agreed to file with the Court a Notice of Withdrawal pursuant to Bankruptcy Rule 3006, withdrawing the Proof of Claim filed by Draper in the Jointly Administered Case.

41.     On November 2, 2022, the Court entered the parties' *Agreed Order Granting Trustee's Rule 9019 Motion to Approve Compromise and Settlement with Draper 5, LLC* [ECF No. 194], in which the Court approved the Utah Settlement Agreement and authorizing the Trustee to pay Draper 5 $15,000 as an administrative expense of the Bankruptcy Estate of Wizard Mode Media, LLC.

42.     The Utah Settlement Agreement was subject to the Bankruptcy Court's approval of the sale of certain pinball related personal property (the "**Pinball Property**") owned by Debtors Wizard, deeproot Pinball, LLC, deeproot Tech, LLC, and deeproot Studios LLC (other Debtors in the Jointly Administered Case may also have an interest in portions of the Pinball Property). Much of Pinball Property was located at the Utah Premises.   On November 22, 2022, the Court entered its *Order Authorizing and Approving the Sale of Certain Personal Property Free and Clear of All Interests Pursuant to 11 U.S.C. §§ 363(b) and (f)* [ECF No. 207]*,* approving the sale of the Pinball Property.   The sale of the Pinball Property is described below.

43.     PC&P expended a total of 7.90 hours on the Draper Matter in the main bankruptcy case, which resulted in charges of $3,125.00 for services rendered in this matter.   The detailed time descriptions for this matter are included in Exhibit D-1.

**ii.      Matters Relating to Case Administration**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

15

44.     Services rendered in this category by lawyers from PC&P involved the review and analysis of debtor data, documents and records in the possession of PC&P.   The management and organization of all data received by PC&P, including data in digital form discovered on Debtors' servers and received from third parties. Scanning and digitiziation of all paper documents and files discovered at Debtors' offices and received from third parties was performed by paralegal staff from PC&P for the purpose of providing lawyers from PC&P with an efficient means to search and review all data, records, documents and files related to the Bankruptcy Case.

45.     Services rendered in this category also include meetings and discussions amongst PC&P attorneys concerning case strategy, work flow, assignment of tasks, and legal research and analysis concerning the anticipated substantive consolidation of the jointly administered bankruptcy cases.

46.     PC&P expended a total of 61.80 hours on case administration in the main bankruptcy case, which resulted in charges of $8,263.00 for services rendered in this matter.   The detailed time descriptions for this matter are included in Exhibit D-1.

**iii.**     **Matters Relating to Fee/Employment Applications**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

47.     Services rendered by lawyers from PC&P in this category involved drafting the First Interim Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Second Fee Application, and this Third Fee Application.

48.     PC&P expended a total of 82.2 hours on fee/employment applications in the main bankruptcy case, which resulted in total charges of $31,955.00 for services rendered in this matter. A billing judgment credit in the amount of $7,000 has been applied to this project category reducing the total charges for services rendered in this project category to $24,955.00. The detailed

time descriptions for this matter are included in Exhibit D-1.

**C.    Matters Relating to the SEC**
PC&P Matter No. 1934.002 (Estate: deeproot Funds, LLC, Case No. 21-51521)

49.    Services rendered by lawyers from PC&P relating to the SEC and the SEC Case (the "**SEC Matter**") include revew and analysis of offers of judgment proposed by the SEC, review and analysis of proposed settlement agreement, drafting and editing proposed consent judgement and settlement agreement with the SEC.

50.    In connection with the SEC Matter, PC&P expended a total of 33.60 hours, which resulted in total charges of $13,460.00. The detailed time descriptions for this matter are included in Exhibit D-2.

**D.    Matters Relating to CCW Braun Heights, LLC**
PC&P Matter No. 1934.003 (Estate: deeproot Funds, LLC, Case No. 21-51521)

51.    This matter concerns a real estate loan from deeproot Funds, LLC, one of the jointly administered debtors, to CCW Braun Heights, LLC ("**CCW**") for the development of a carwash located in San Antonio, Texas (the "**CCW Matter**"). The loan to CCW was evidenced by a certain promissory note in the original principal sum of $3,350,000 (the "**Note**"), executed by CCW, payable to the order of deeproot Funds, LLC.   As of April 30, 2022, the Note balance of principal plus interest was in an amount equal to approximately $2,027,964.73, payable to deeproot Funds, LLC, at maturity in a single lump sum payment.   The Note was to mature in March 2024. Payment of the Note was secured by a second lien deed of trust on a car wash owned by CCW.

4863-1026-2094, v. 1

52.     The Trustee was approached by CCW with an offer to purchase the Note, free and clear of all liens and encumbrances, for the purchase price of $1,000,000.   In the exercise of his best business judgment, the Trustee entered into a Note Purchase and Sale Agreement with CCW as purchaser, pursuant to which CCW would be a stalking horse bidder and a public sale of the Note would be conducted in accordance with the sale procedures approved by the Court.

53.     On September 8, 2022, the Trustee filed his Motion to Approve (A) Sale of Property of the Estate of deeproot Funds, LLC, (B) Sale Procedures in connection with the Sale of Property of the Estate of deeproot Funds, LLC, and (C) Form of Notice for the Sale of Property  of the Estate of deeproot Funds, LLC [ECF No. 147], requesting the Court to approve the procedures for the sale of the Note.  A motion to expedite the hearing on Trustee's motion was filed by the Trustee on September 8, 2022 [ECF No. 148] (the "**Motion to Expedite**").

54.     On September 14, 2022, the Court held a hearing at which the Court approved the sale procedures and the form of notice of the sale of the Note.   The Court filed its *Order Approving Trustee's Motion to Approve (A) Sale Procedures, and (B) the Form of Notice for the Sale of Property of the Estate of Deeproot Funds, LLC* on September 14, 2022. [ECF No. 159].

55.     On October 13, 2022, the Court filed its *Order Approving Trustee's Motion to Approve the Sale of Property of the Estate of deeproot Funds, LLC, Free and Clear of All Interestes Pursuant to 11 U.S.C. §§363(b) and (f)*. [ECF No. 171].

4863-1026-2094, v. 1

56.     Services rendered by lawyers from PC&P in connection with the CCW Matter include negotiation and drafting of a purchase and sale agreement, preparation of the section 363 Sale Motion and Orders, preparation of the Motion to Expedite, and preparation for, and attendance at hearings on such motions. The sale of the Note has closed and the Bankruptcy Estate of deeproot Funds, LLC has received $1,000,000.00.

57.     In connection with the CCW Matter, PC&P expended a total of 10.30 hours, which resulted in total charges of $4,200.00.  The detailed time descriptions for this adversary are included in Exhibit D-3.

**E.   Matters Relating to MB Hale Ohana Revocable Trust**
       PC&P Matter No. 1934.004 (Estate: Policy Services, Inc., Case No. 21-51513)

58.     This matter (the "**Ohana Matter**") concerns the MB Hale Ohana Revocable Trust (the "**Trust**"), a trust established for the benefit of Mueller and his father and stepmother, and which used monies fraudulently transferred from Debtors to purchase and own a residential condominium in Kauai, Hawaii.

59.     Services rendered by lawyers from PC&P in connection with this matter include communications with counsel to the trust and Mueller's father and stepmother, negotiations with said counsel for the production of documents, and communications and negotiations with SEC counsel regarding the recovery of the transferred assets for the benefit of the bankruptcy estate, and the settlement with the Trust Parties and the SEC, as futher described below.

60.     On September 9, 2022, the Trustee filed his *Motion to Approve Compromise and Settlement under Bankruptcy Rule 9019 with the MB Hale Ohana Revocable Trust, Jeffery L. Mueller, and Belinda B. Breen* (the "**Ohana 9010 Motion**") [ECF No. 149], requesting the Court approve the compromise and settlement agreement between the Trustee and the MB Hale Ohana

Revocable Trust, Jeffery L. Mueller, and Belinda B. Breen, each of whom, along with Mueller, were co-trustees of the Trust (the Trust, Jeffery L. Mueller, and Belinda B. Breen are together hereinafter referred to as the "**Trust Parties**").The Trust was formed on or about November 5, 2016.   On or about November 15, 2016, Policy Services, Inc. transferred $135,000.00 to the Trust Account. The funds were used toward the purchase of a condominium located at 4330 Kauai Beach Drive, D-10, Lihue, HI 96766. On or about August 10, 2018, Policy Services, Inc. transferred $135,000.00 to the Trust's bank account at IBERIA BANK. The funds were used to fund the down payment for the purchase of a condominium located at 2611 Kiahuna Plantation Dr., 7-E, Koloa, HI 96756. The 2611 Kiahuna Plantation Dr. condo was purchased as a retirement home for Jeffrey L. Mueller and Belinda Breen.   The condominiums were sold by the Trust and by Jeffery L. Mueller and Belinda B. Breen in or about May and November, 2021, respectively.

61.     A compromise and settlement agreement was executed by the Trustee and the Trust Parties on September 6, 2022, pursuant to which the Trust Parties agreed to pay to the Estate the amount of $300,000.00 (the "**Settlement Amount**") in exchange for release of the Trustee's claims against the Trust Parties; Robert Mueller is not a party to the to the settlement agreement.

62.     Immediately following execution of the settlement agreement, the Trust Parties paid to Trustee the amount of $146,075.00. Within 60 days of Bankruptcy Court approval of the settlement agreement, the remaining $153,925.00 of the Settlement Amount subject to the District Court Freeze Orders (as such are described in the Ohana 9019 Motion) was to be released with the direction that those proceeds were to be paid to the Trustee.

63.     On October 4, 2022, the Court filed its *Order Granting Trustee's Motion to Approve Compromise and Settlement under Bankruptcy Rule 9019 with the MB Hale Ohana Revocable Trust, Jeffery L. Mueller, and Belinda B. Breen* [ECF No. 166].

64.     On November 8, 2022, the District Court issued its *Order Modifying Asset Freeze* [SEC Case - ECF No. 70] in which the District Court ordered the District Court Freeze Orders (as such are described in the Ohana 9019 Motion) lifted for the purpose of effectuating the Ohana Settlement Agreement, and futher ordered the Trust Parties to effect the transfer of the Settlement Amount to the Trustee. The Bankruptcy Estate of Policy Services, Inc. received $300,000.00.

65.     PC&P expended a total of 7.00 hours, which resulted in total charges of $3,095.00. The detailed time descriptions for this adversary are included in Exhibit D-4.

**F.     Matters Relating to Cycladic, LLC**
PC&P Matter No. 1934.005 (Estate: Policy Services, Inc., Case No. 21-51513)

66.     This matter concerns transactions for the purchase of life insurance policies, or life settlements, by Debtor, Policy Services, Inc., from from Cycladic, LLC ("**Cycladic**"), and affiliates of Cycladic (the "**Cycladic Matter**").  Services rendered by lawyers from PC&P in connection with the Cycladic Matter include the review and analysis of tens of thousands of pages of discovery produced by Cycladic in response to the Rule 2004 Notice of Examination and Subpoena, preparation for, and attendance at, the Rule 2004 Examination of Cycladic and its principal Thomas N. Andrew, negotiation and preparation of the settlement agreement between Cycladic, Thomas N. Andrew, and the Trustee (the "**Cycladic Settlement**"), preparation of the Rule 9019 Motion, preparation for, and attendance at, the hearing on the Rule 9019 Motion, and email and telephone communications with counsel to Cycladic concerning all of the above.  At the hearing on the Rule 9019 Motion, the Court approved the Cycladic Settlement, pursuant to which the Bankruptcy Estate of Policy Services, Inc. received $800,000.00.

67.     In connection with the Cycladic Matter, PC&P expended a total of 135.80 hours, which resulted in total charges of $44,786.00.  The detailed descriptions for this matter are included in Exhibit D-5.

**G.**    **Matters Relating to Jill R. Winn**
PC&P Matter No. 1934.006 (Estate: Policy Services, Inc., Case No. 21-51513)

68.    This matter concerns Jill R. Winn, an investor in several deeproot funds. Investigations of the Debtors' records conducted by lawyers from PC&P, have revealed that in return for her investment Ms. Winn received funds back from Debtors in excess of her original investment and she is what the law describes as a "net winner" (the "**Winn Matter**").   The net amount received by Ms. Winn in excess of her original investment with the Debtors is $258,278.74, which constitutes avoidable transfers under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act). As such, the Trustee can recover the fraudulently transferred funds from Ms. Winn or any subsequent transferees of the funds under 11 U.S.C. § 550.

69.    Lawyers from PC&P have conducted a review and analysis of the Debtors' investor records to uncover evidence of payments made to Ms. Winn, conducted legal research regarding the net winner rule, drafted demand letters, drafted a complaint, and had settlement negotiations with Ms. Winn's counsel.

70.    Ms. Winn has agreed to a compromise and settlement of the Trustees claims in the amount of $154,967.24.

71.    In connection with the Winn Matter, PC&P expended a total of 9.10 hours, which resulted in total charges of $3,372.50.   The detailed descriptions for this matter are included in Exhibit D-6.

**H.**    **Matters relating to Robert J. Mueller**
PC&P Matter No. 1934.007 (Estate: Policy Services, Inc., Case No. 21-51513)

72.    This matter relates to Robert J. Mueller, the principal of the Debtors, with respect to adversary claims the Trustee may have against Mr. Mueller (the "**Mueller Matter**").   Services

rendered by lawyers from PC&P in connection with the Mueller Matter include the review and analysis of the Debtors' books and accounting records, financial statements, tax returns, SEC filings, investor records, contracts and agreements, and correspondence, the analysis of potential claims to be brought by the Trustee against Mueller, and legal research required in connection with the preparation of *Plaintiff's Original Complaint* [ECF No. 1 (Adv. 22-05097)] against defendant, Mueller, filed by the Trustee on December 8, 2022, claiming damages in amounts ranging from $3,000,000 to $72,000,000 (the "**Mueller Complaint**").

73.     In connection with the Mueller Matter, PC&P expended a total of 68.00 hours, which resulted in total charges of $26,180.00. The detailed descriptions for this matter are included in Exhibit D-7.

**I.**     **Matters Relating to Potental Adversary Proceedings - Net Winners**
         PC&P Matter No. 1934.008 (Estate: Policy Services, Inc., Case No. 21-51513)

74.     This matter (the "**Net Winner Matter**") concerns identifying potential adversary proceedings to be brought by the Trustee against those investors who are what the law describes as net winners (i.e. investors who were returned the principal amount of their investment and who also received a return on that investment in the form of interest payments, dividends, etc.).   In connection with the Net Winner Matter, lawyers from PC&P have conducted an extensive review and analysis of the Debtors' investor records, financial records, and bank account records, conducted extensive legal research, conferred with the Trustee's forensic accountant, and prepared summaries of potential adversarys for review and approval of the Trustee in anticipation of drafting demand letters and complaints against those investors who are determined to be net winners.   The Debtors' records reflect that there were 6 net winners, with a total of $550,313.47 of transfers that are potentially recoverable to the Estates under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

23

75.     In connection with the Net Winner Matter, PC&P expended a total of 60.00 hours, which resulted in total charges of $18,912.50.   The detailed descriptions for this matter are included in Exhibit D-8.

**J.      Matters relating to the Sale of the Pinball Property**
PC&P Matter No. 1934.10 (Estate: deeproot Tech, LLC, 21-51520)

76.     This matter concerns the negotiation and agreement for the sale of the Pinball Property (the "**Pinball Matter**").   The negotiation of the purchase and sale of the Pinball Property spanned a period of many months and were complicated due to the various types of Pinball Property (i.e. hardware, software, patents, trademarks, etc.) to be sold, the multiple locations of the Pinball Property, and the need to coordinate the sale of the Pinball Property with the settlement of landlord, Draper 5, LLC's, administrative expense claims arising from the lease of the Utah Premises.   The Pinball Matter is further described below.

77.     The Trustee has been approached by a potential purchaser, Turner Logic, LLC, a Texas limited liability company (the "**Pinball Purchaser**"). The Pinball Purchaser has offered to purchase the Pinball Property for the purchase price of $50,000 (the "**Pinball Purchase Price**"). In the exercise of his best business judgment, Trustee has determined that entering into the Pinball Property Purchase and Sale Agreement (the "**Pinball Purchase Agreement**") with the Pinball Purchaser is in the best interest of the Bankruptcy Estates.

78.     In order to facilitate the sale, Trustee has agreed to treat the Pinball Purchaser as a stalking horse bidder and to provide certain bid protections in the event another purchaser submits a better offer, which protections include: a break-up fee in the form of a perpetual non-exclusive license to use certain pinball related software developed by the Pinball Purchaser under a contract with one or more of the Debtors, reimbursement of Purchaser's reasonable and necessary attorney's fees as approved by the Court and capped at $5,000.00, and treatment of the fees and

24

associated costs, in the amount of $1,930.32, paid post-petition by Purchaser to preserve the Debtors' patents as an administrative expense of the Debtors' Estates.

79.     On October 26, 2022, the Trustee filed his *Motion to Approve (A) Sale of Pinball Property, (B) Sale Procedures, Stalking Horse Agreement and Bid Protections in Connection with the Sale of Pinball Property, and (C) the Form of Notice for the Sale of Pinball Property* [ECF No. 181], concerning certain property of the Estates, including, but not limited to, the estates of deeproot Pinball, LLC, deeproot Tech, LLC, deeproot Studios, LLC, and Wizard Mode Media, LLC

80.     On November 2, 2022, the Court entered its *Order Granting Trustee's Motion to Approve (A) Sale Procedures, Stalking Horse Agreement and Bid Protections in Connection with the Sale of Pinball Property and (B) the Form of Notice for the Sale of Pinball Property* [ECF No. 195].

81.     On November 22, 2022, the Court conduced a hearing (the "**Sale Hearing**") on on the Motion of Trustee, for an Order Authorizing and Approving the Sale of Certain Personal Property Free and Clear of Interests Pursuant to 11 U.S.C. §§ 363 (b) and (f) (the "**Sale Motion**"). No objections to the sale of the pinball property were raised by any party, nor were any competing bids for the purchase of the pinball property submitted to the Trustee.   The Court, having reviewed the Sale Motion and having heard the evidence in support of the relief requested therein at the Sale Hearing, determined that the legal and factual bases set forth the the Sale Motion and at the sale hearing established just cause to authorize and approve the sale of the pinball property.

82.     On November 22, 2022, the Court entered its *Order Authorizing and Approving the Sale of Certain Personal Preoperty Free and Clear of All Interests Pursuant to 11 U.S.C. §§ 363 (b) and (f)* [ECF No. 207].

83.     In connection with the Pinball Matter, lawyers from PC&P negotiated the terms of the purchase and sale of the Pinball Property and concurrently negotiated the terms of the compromise and settlement of Draper's administrative expense claims, as each was contingent upon the other, investigated the location of the Pinball Property, assisted the purchaser's attorney with the preservation of Debtors' patents, investigated, located and retrieved data on Debtors' servers, negotiated and prepared the Pinball Purchase Agreement, prepared the section 363 Motion to Sell, negotiated and prepared the Utah Settlement Agreement, prepared the Rule 9019 Motion, and engaged in numerous phone calls, meetings and discussions thoughout the lengthy negotiation period, and attended the hearings on the Trustee's motions related thereto, and attended the Sale Hearing.   The Bankruptcy Estate of deeproot Tech, LLC received $50,000.00 upon the closing of the sale of the pinball property.

84.     PC&P expended a total of 46.00 hours in connection with the Pinball Matter, which resulted in total charges of $17,800.00.   The detailed descriptions of this matter are included in <u>Exhibit D-10</u>.

**K.      <u>Matters Relating to Potential Adversary Proceeding – Finders</u>**
PC&P Matter No. 1934.011 (Estate: Policy Services, Inc.)

85.     This matter concerns potential adversary proceedings to be brought by the Trustee against those individuals and companies who are referred to in Debtors' records as finders (the "**Finders**").   The Finders are individuals and companies (primarily investment advisers or insurance agents/agencies) who contracted with Debtors to find individual investors willing to invest in one or more of the deeproot investment funds.   The Finders received commissions from the Debtors based on the amount of funds invested by the individual investors in the deeproot Funds (the "**Finders Matter**").   These commissions constitute avoidable transfers recoverable by

the Trusteee under 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

86.     Lawyers from PC&P have conducted a review and analysis of the Debtors' Finders records, reviewed and analyzed the Finders' contracts, reviewed and analyzed related financial and bank account records of the Debtors, and conducted legal research.

87.     In connection with the Finders Matter, PC&P expended a total of 25.30 hours, which resulted in total charges of $8,462.50.   The detailed descriptions of this matter are included in Exhibit D-11.

**L.**     **Matters Relating to Adversary Proceedings – Net Winners**
        PC&P Matter Nos. 1934.013, 014, 018, 019, 020 (Estate: Policy Services, Inc.)

88.     These matters concern adversary proceedings brought against those investors whom the Debtors' records reflect are net winners (the "**Net Winner Adversary Matters**"). In connection with the Net Winner Adversary Matters, lawyers from PC&P prepared demand letters and the complaint against the six investors (including Jill R. Winn, discussed in Section III. G., above) who were determined to be net winners (the "**Net Winners**").[4]   The Debtors' records reflect that there were a total of $550,313.47 of transfers to Net Winners that are potentially recoverable to the Estates under 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

89.     Subsequent to filing the Net Winners Adversary, lawyers from PC&P entered into settlement negotiations on behalf of the the Trustee with each of the Net Winners.   Four of the six

---

4 See, adversary proceeding styled: *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt., LLC, et al. v. Candice Gillen, Carl Jarnecke as Trustee of the Carl & Paula Jarnecke Revocable Trust, Brownie Martin, Kenneth Martin, David Medlang, Mary Medlang, Alice Snell, and Jill R. Winn*, Adv. Proc. No. 22-05096 (the "**Net Winners Adversary**") [ECF No. 1].

Net Winners have agreed to a compromise and settlement of the Trustee's claims in the total combined settlement amount of $355,032.12.[5]

90.    In connection with the Net Winner Adversary Matters (excluding Jill R. Winn, discussed in Section III. G., above), PC&P expended a total of 34.3 hours, which resulted in charges of $10,962.50.   The detailed descriptions of this matter are included in Exhibits D-13, D-14, D-18, D-19 and D-20.

**M.    Matters Relating to Adversary Proceedings – Finders**
PC&P Matter Nos. 1934.012, 015 - 017, and 021 - 056 (Estate: Policy Services, Inc.)

91.    These matters concern adversary proceedings brought by the Trustee against 39 Finders to recover finder's fees and commissions paid by Debtor, Policy Services, totalling approximately $6,133,804.49 (the "**Finders Adversary Matters**"). The finders' fees and commissions paid to the Finders constitute avoidable transfers recoverable by the Trustee under 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act)

92.    Lawyers from PC&P prepared demand letters, engaged in discussions with the Finders and their counsel, and prepared the complaints for each of the 37 adversary proceedings filed against the Finders by the Trustee.   A chart listing each of the Finders Adversary Matters and the amount of each respective claim is attached as Exhibit E.

93.    In connection with the Finders Adversary Matters, PC&P expended a total of 336.60 hours, which resulted in total charges of $88,930.00.   PC&P has also advanced the filing fees for each of these adversary proceedings.   The detailed descriptions of these matters are included in Exhibits D-12, D-15 through D-17, and D-21 through D-56.

---

5 The four Net Winners with whom the Trustee has agreed to a settlement, and the amount of each Net Winner's settlement are: i) David and Mary Medlang $129,500.00, ii) Jill R. Winn $154,967.24, iii) Alice Snell $35,282.44, and iv) the Jarnecke Revocable Trust $35,282.44.

**N.**    **Matters Relating to G-Force**
         PC&P Matter No. 1934.057 (Estate: deeproot Tech, LLC)

94.    This matter concerns a default judgment obtained by Debtor, deeproot Tech, LLC against G-Force Technical, Ltd., which was entered September 21, 2021, in the lawsuit styled and numbered *deeproot Tech, LLC v. G-Force Technical, Ltd.*; Cause No. 2019-CI-122367, filed in the 225th Judicial District Court of Bexar County, Texas (the "**G-Force Matter**").

95.    The default judgment entered in favor of deeproot Tech, LLC, is in the amount of $90,934.30 for damages, $38,800.00 for attorney's fees, $515.36 of court costs, and post-judgment interest on the total sum at the annual rate of 5% from the date of judgment until paid.

96.    Lawyers from PC&P prepared post-judgment requests for production and interrogatories, reviewed discovery, and prepared a notice of Rule 2004 examination and subpoena duces tecum.

97.    In connection with the G-Force Matter, PC&P expended a total of 7.00 hours, which resulted in total charges of $2,037.50.   The detailed description of this matter is included in Exhibit D-57.

**O.**    **Matters Relating to American Express Company**
         PC&P Matter No. 1934.059 (Estate: Policy Services, Inc.)

98.    This matter concerns an adversary proceeding brought by the Trustee against the American Express Company, pursuant to 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act), seeking to avoid fraudulent transfers in the total amount of $1,533,308.77.[6]  (the "**American Express Matter**").

99.    As is detailed in the Mueller Complaint, Mueller used approximately $2.1 million from the Debtors' bank accounts to pay many personal expenses (the "**Mueller Transfers**").

---

6 See, *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt. LLC, et al. v. American Express Co.*, Adv. Proc. No. 22-05098, filed December 8, 2022 [ECF No. 1].

From December 10, 2014 to June 7, 2019, approximately $1,533,308.77 of the Mueller Transfers were charged by Mueller to an American Express Business Gold Rewards Card (the "**AmEx Card**"), issued to Robert J. Mueller, National Wealth Solutions, LLC (an inactive Texas limited liability company, owned by Mueller, which was at no time affiliated in any way with Policy Services or any of the deeproot entities).  According to the Debtors' records, Mueller paid American Express for the personal expenses he charged to the AmEx Card using Debtor, Policy Services' bank accounts.  Such payments constitute a transfer of Debtor, Policy Services' interest in property for which Policy Services received nothing of value.

100.     Lawyers from PC&P prepared and filed the complaint, engaged in discussions with counsel to American Express Company, prepared stipulations, and responded to document requests.

101.     In connection with the American Express Matter, PC&P expended a total of 38.30 hours, which resulted in total charges of $12,110.00.   The detailed description of this matter is included in Exhibit D-59.

**P.     Reimbursement of Expenses**

102.     PC&P also files this Third Fee Application seeking reimbursement of the reasonable out-of-pocket expenses incurred during the Application Period, in the amount of $29,860.29. The total expenses incurred by matter are included on the chart found in paragraph 18, above.   An itemization report of the expenses incurred by matter is provided in each of Exhibits D-1 through D-59. All expenses for which compensation is requested by PC&P were incurred for and on behalf of the Trustee, and not on behalf of any committee, creditor, or other person.

**Q.** **Allocation of Fees by Matter.**

103.    Trustees' counsel has allocated the time expenses by the matters discussed above. For the most part, legal fees and expenses associated with a particular estate are allocated to that estate. For example, fees and expenses associated with negotiations with the landlord of Debtors' Utah offices are allocated to the estate of the relevant Debtor tenant, Wizard Mode Media, LLC. Fees and expenses associated with adversary proceeds brought against Finders are allocated to the estate of Policy Services, Inc., as the monies received by Finders were paid from Policy Services' bank accounts.  Fees and expenses associated with adversary proceedings brought against Net Winners are allocated to the estate of deeproot Funds, LLC, as the monies received by Net Winners were paid from deeproot Funds, LLC's bank accounts. Fees and expenses related to general case administration matters are allocated to Policy Services, Inc.

104.    This is the Third Fee Application for fees and expenses filed by PC&P. This Third Fee Application requests approval of interim fees in the amount of $324,644.00 and interim expenses in the amount of $29,860.29, for a total allowed amount of $354,504.29 in interim hourly fees and expenses.

**IV.** **Authorities and Argument**

105.    The statutory predicates for the relief sought by this Third Fee Application are §§ 328(a) and 330 of the Bankruptcy Code.

106.    Bankruptcy Code § 330(a) provides that in determining the amount of reasonable compensation to be awarded, a Court shall consider the nature, the extent, and the value of the services rendered by the professional, while taking into account the relevant factors, including the following:

31

- The time spent on such services;

- The rates charged for such services;

- Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered, toward the completion of the chapter 11 case;

- Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance , and nature of the problem, issues or task addressed;

- With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

- Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

11 U.S.C. § 330(a)(3). *See also Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d Cir. 1994) (noting Bankruptcy Code's policy of providing adequate compensation and stating that "Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted). *see also In re Woerner*, 783 F.3d 266, 274 (5th Cir. 2015) ("[Section 330] permits a court to compensate an attorney not only for activities that were 'necessary,' but also for good gambles— that is, services that were objectively reasonable at the time they were made—even when those gambles do not produce an 'identifiable, tangible, and material benefit.'") (citations and internal quotation marks omitted); *see also In re Pilgrim's Pride Corp.,* 690 F.3d 650 (5th Cir. 2012) (reaffirming that bankruptcy courts have discretion to enhance professional fees in extraordinary cases).

107.    The fees incurred by PC&P in representing the Trustee were reasonable and necessary for the administration of the Bankruptcy Case. As reflected in the attached Exhibits D-1 through D-59, PC&P has avoided unnecessary additional legal services and duplication of effort while striving to ensure the highest quality of legal representation.

32

108.     The fees incurred by PC&P were for reasonable and necessary legal work that does not fall within the scope of the Trustee's administrative duties. *See In re: Sharon Sylvester*, 23 F.4th 543, 548 (5th Cir. 2022).

109.     PC&P performed these services within a reasonable period of time by professionals that have significant experience in bankruptcy cases. The rates charged by PC&P for this matter are comparable to the rates charged by PC&P in non-bankruptcy matters.

110.     The PC&P professionals who have worked on this case during the Application Period are:

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 152.4 | $76,200.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 26.2 | $11,790.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 336.2 | $126,075.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 346.8 | $95,370.00 |
| PARA-3 | | $110.00 | 64.9 | $7,139.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 129.5 | $12,950.00 |
| Byron L. LeFlore | Nov. 3, 1989 | $475.00 | 0.7 | $332.50 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 6.5 | $1,787.50 |
| | | **Total:** | **1063.2** | **$331,644.00** |

PC&P has met the requirements of § 330(a) of the Bankruptcy Code, and the Court should award the fees and expenses sought in the Third Fee Application.

111.     The out-of-pocket expenses incurred by PC&P have been billed only for expenses actually incurred by PC&P. Accordingly, charges for expenses such as courier fees, filing fees, outside copy service, parking, travel, postage, meals, charges for public records and transcription services are billed at the actual cost to PC&P. PC&P is generally billed a flat monthly fee for legal research through Westlaw, and such charges are allocated based on actual usage to PC&P's clients.

33

112.     PC&P submits that this Third Fee Application complies with §§ 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the United States Trustee Guidelines.

113.     Detailed applications for compensation are required by the Bankruptcy Code, Local Rules, and applicable case law. This Third Fee Application has served the additional purpose of informing the Court and the creditors of the status of the case and the activities of the attorneys involved. The time spent preparing the Third Fee Application is compensable. *See* 11 U.S.C. § 330(a)(6).

114.     The Trustee has reviewed this Third Fee Application and has approved the requested amounts and the allocation thereof.

WHEREFORE, PC&P prays that upon consideration hereof, this Court enter an Order (i) approving PC&P's request for interim fees in the amount of $324,644.00 in fees and $29,860.29 in related expenses, for a total of $354,504.29, (ii) authorizing the Trustee to immediately pay PC&P from the appropriate Estate Account the allowed amount of $354,504.29 for the fees and expenses that have been incurred to date, and (iii) granting such other and further relief as the Court finds appropriate to grant.

**[Remainder of Page Left Intentionally Blank]**

4863-1026-2094, v. 1

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Randall A. Pulman*
      Randall A. Pulman
      Texas State Bar No. 16393250
      rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY
ADMINISTERED BANKRUPTCY ESTATE OF
DEEPROOT CAPITAL MANAGEMENT, LLC,
ET AL.**

35

### CERTIFICATE OF SERVICE

I hereby certify that on the 3rd day of March 2023, I electronically filed the foregoing document using the CM/ECF system, which will serve the document on the following list of parties in interest and parties requesting notice.   A copy of the notice/summary of the Third Fee Application will be mailed via US First Class Mail to the parties on the limited service list in this case, and a supplemental certificate of service will be filed to evidence compliance.

***Via Counsel CM/ECF:***
*catherine.curtis@wickphillips.com*
*;jason.rudd@wickphillips.com*
Policy Services, Inc.
deeproot Pinball, LLC
deeproot Growth Runs Deep Fund, LLC
deeproot 575 Fund, LLC
deeproot 3 Year Bonus Income Fund, LLC
deeproot BonusGrowth 5 Year Debenture Fund, LLC
deeproot Tech, LLC
deeproot Funds, LLC
deeproot Studios, LLC
deeproot Capital Management, LLC
12621 Silicon Dr.
San Antonio, TX 78249

***Via Counsel Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Wizard Mode Media, LLC
12227 S. Business Park Drive, Suite 130
Draper, UT 84020

***Via CM/ECF: pat.lowe.law@gmail.com***
John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

***Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Catherine A. Curtis/Jason M. Rudd
WICK PHILLIPS GOULD & MARTIN, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204

***Via CM/ECF:***
*USTPRegion07.SN.ECF@usdoj.gov*
*Aubrey.thomas@usdoj.gov*
United States Trustee - SA12
US TRUSTEE'S OFFICE (Aubrey Thomas)
615 E Houston, Suite 533
San Antonio, TX 78295-1539

***Via CM/ECF: don.stecker@lgbs.com***
Don Stecker
Linebarger Goggan et al.
112 E. Pecan, Suite 2200
San Antonio, TX   78205

***Via CM/ECF: rbattaglialaw@outlook.com***
Raymond W. Battaglia
LAW OFFICES OF RAY BATTAGLIA, PLLC
66 Granburg Circle
San Antonio, TX 78218

***Via CM/ECF: jpetree@mcslaw.com***
Jonathan Petree
MCGUIRE, CRADDOCK & STROTHER, P.C.
500 N. Akard Street Suite 2200
Dallas, TX 75201

***Via CM/ECF: jdunne@smfadlaw.com***
John C. Dunne
SHANNON, MARTIN et al.
1001 McKinney Street #1100
Houston, TX 77002

***Via CM/ECF: bk-cmurphy@oag.texas.gov***
Texas Workforce Commission
c/o Christopher S. Murphy
TEXAS ATTORNEY GENERAL'S OFFICE
PO Box 12548
Austin, TX 78711

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
BRANSCOMB PLLC
4630 N. Loop 1604 West, Suite 206
San Antonio, TX 78249

***Via CM/ECF: lmjurek@jureklaw.com***
Lynne M. Jurek
THE JUREK LAW GROUP, PLLC
4309 Yoakum Blvd.
Houston, TX   77006

***Via CM/ECF: achale@halewoodlaw.com***
Craig Hale
HALE | WOOD PLLC
4766 Holladay Blvd.
Holladay, Utah 84117

***Via CM/ECF:***
***stephen.humeniuk@lockelord.com***
Stephen J. Humeniuk
LOCKE LORD LLP
600 Congress Avenue, Suite 2200
Austin, TX 78701

***Via CM/ECF:***
***tcunningham@lockelord.com***
Thomas J. Cunningham
LOCKE LORD LLP
777 S. Flalger Dr., Suite 215
West Palm Beach, FL

***Via CM/ECF:***
***jkathman@spencerfane.com;***
***msegura@spencerfane.com***
Jason Kathman
Misty Segura
Spencer Fane, LLP
5700 Granite Parkway, Suite 650
Plano, Texas 75024

/s/ Randall A. Pulman
Randall A. Pulman

4863-1026-2094, v. 1

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

## ORDER GRANTING
### THIRD INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE FOR THE TIME PERIOD OF OCTOBER 1, 2022 TO JANUARY 31, 2023

---

Came on for consideration the *Third Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October 1, 2022, to January 31, 2023* ("**Third Interim Application**"). The Court has considered

---

1 The jointly administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re:Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

4890-0011-5539, v. 1

the Third Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary expenses. After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the Third Interim Application pursuant to 28 U.S.C. § 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) proper and adequate notice of the Third Interim Application has been given and that no other or further notice is necessary; (iv) all objections to the Third Interim Application have been resolved by this Order or are overruled in their entirety; and (v) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

IT IS THEREFORE ORDERED that the Third Interim Application pursuant to 11 U.S.C. § 330 is hereby **GRANTED**;

IT IS FURTHER ORDERED that the fees in connection with the legal services described in the Third Interim Application are allowed. All interim fees in the amount of $324,644.00 and all expenses in the amount of $29,860.29, for the allowance of a total of $354,504.29 in hourly fees and costs, shall be an administrative expense of the respective Bankruptcy Estates[2] as outlined in the Third Interim Application.

IT IS FURTHER ORDERED the Trustee is authorized to immediately pay PC&P in connection with the hourly services provided, fees and expenses totaling $354,504.29 from the specific Bankruptcy Estate accounts, as designated in the chart attached hereto as <u>Exhibit 1</u>.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

### # # #

---

2  Capitalized terms shall have the meaning ascribed to them in the Third Interim Application.

2

**Submitted by:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

**ATTORNEYS FOR JOHN PATRICK LOWE,**
**CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINSIERED**
**BANKRUPTCY ESTATES OF DEEPROOT CAPITAL**
**MANAGEMENT, LLC, ET AL.**

# EXHIBIT 1

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| | | Wizard Mode Media, LLC, Case No. 21-51514 | $3,125.00 | $0.00 | 7.90 |
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $74,210.50 | $967.38 | 244.00 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $13,460.00 | $1,001.84 | 33.60 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $4,200.00 | $22.00 | 10.30 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $3,095.00 | $40.74 | 7.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $44,786.00 | $7,975.33 | 135.80 |
| 1934.006 | Winn Matter | Policy Services, Inc., Case No. 21-51513 | $3,372.50 | $27.00 | 9.10 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $26,180.00 | $350.00 | 68.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $18,912.5 | $568.00 | 60.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $17,800.00 | $3,451.01 | 46.00 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $8,462.50 | $975.00 | 25.30 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $3,132.50 | $350.00 | 10.00 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $790.00 | $0.00 | 2.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $7,222.50 | $2,079.68 | 23.40 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $2,877.50 | $375.92 | 11.70 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $2,747.50 | $350.00 | 8.60 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,062.50 | $383.88 | 8.90 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $900.00 | $0.00 | 2.70 |

| | | | | | |
|---|---|---|---|---|---|
| 1934.019 | Alice Snell<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $1,160.00 | $0.00 | 3.40 |
| 1934.020 | Carl & Paula Jarnecke/Trust<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $890.00 | $0.00 | 2.50 |
| 1934.021 | D. Stien/Fidelity Mutual<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,652.50 | $376.40 | 11.50 |
| 1934.022 | McNamara Cap. Investmt Grp<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,652.50 | $350.00 | 8.50 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $15,180.00 | $350.00 | 44.90 |
| 1934.024 | Jacob Proux<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,287.50 | $362.96 | 6.70 |
| 1934.025 | John M Vizy<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,360.00 | $375.92 | 6.80 |
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,800.00 | $362.72 | 8.40 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,517.50 | $350.00 | 4.70 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,632.50 | $350.00 | 5.20 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,495.00 | $388.88 | 10.20 |
| 1934.030 | Dennis Wirth, Agent Adv. Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,397.50 | $350.00 | 13.70 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,355.00 | $350.00 | 7.50 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,357.50 | $350.00 | 4.20 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,887.50 | $362.72 | 14.90 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,432.50 | $362.72 | 6.90 |
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,380.00 | $350.00 | 4.20 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,940.00 | $362.96 | 8.70 |
| 1934.037 | Bob Patrick<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $442.50 | $0.00 | 1.20 |
| 1934.038 | Crissman Crombie<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,277.50 | $362.72 | 6.50 |
| 1934.039 | Agents Insur. Sales & Svv.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,247.50 | $418.40 | 9.90 |

5

| 1934.040 | Hart Financial<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $525.00 | $0.00 | 1.50 |
|---|---|---|---|---|---|
| 1934.041 | Savings Options & Solutions<br>Finder (filed in .039 matter) | Policy Services, Inc.,<br>Case No. 21-51513 | $497.50 | $0.00 | 1.40 |
| 1934.042 | Shantell Wright<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,780.00 | $375.44 | 8.20 |
| 1934.043 | Steven Fortier<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,807.50 | $362.96 | 8.30 |
| 1934.044 | David Obman<br>Finder (filed in .039 matter) | Policy Services, Inc.,<br>Case No. 21-51513 | $867.50 | $0.00 | 2.50 |
| 1934.045 | Scott Nazarino<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,967.50 | $367.72 | 8.80 |
| 1934.046 | Senior Insurance Service<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,017.50 | $389.60 | 8.90 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,715.00 | $350.00 | 5.50 |
| 1934.048 | CWB Investment Advisors<br>Finder (filed in .023 matter) | Policy Services, Inc.,<br>Case No. 21-51513 | $870.00 | $0.00 | 5.30 |
| 1934.049 | Dianne McClish<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $607.50 | $0.00 | 1.80 |
| 1934.050 | Blanchard & Assoc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,752.50 | $375.92 | 8.10 |
| 1934.051 | Azar Parchami<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,882.50 | $350.00 | 13.30 |
| 1934.052 | Great Lakes Wealth Mgmt<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $1,505.00 | $0.00 | 4.90 |
| 1934.053 | Domonic Cotton<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,990.00 | $362.72 | 8.80 |
| 1934.054 | Flemming Financial Svcs Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,917.50 | $388.88 | 10.80 |
| 1934.055 | Gregory Talbot<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,580.00 | $362.96 | 7.60 |
| 1934.056 | Jack Nace<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,532.50 | $362.72 | 7.10 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $2,037.50 | $0.00 | 7.00 |
| 1934.059 | Amercian Express Co. Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $12,110.00 | $357.19 | 38.30 |
| | **Total:\*** | | **$324,644.00** | **$29,860.29** | **1063.20** |
| \***TOTAL FEES ARE  NET OF $7,000.00 BILLING JUDGMENT CREDIT APPLIED TO PC&P MATTER NO. 1934.001** | | | | | |

4890-0011-5539, v. 1

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

NOTICE AND SUMMARY OF
THIRD INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF OCTOBER 1, 2022 TO JANUARY 31, 2023

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

I.  CLIENT: John Patrick Lowe, Chapter 7 Trustee

II.  REQUESTING APPLICATION / FIRM:  Randall A. Pulman of Pulman, Cappuccio & Pullen, LLP, ("**PC&P**") as counsel to the Trustee

III.  TOTAL AMOUNT OF INTERIM FEES AND COSTS REQUESTED: $354,504.29
   a.  Fees:                                              $324,644.00
   b.  Expenses and Cost Advances (PC&P):                 $29,860.29
   d.  Time period covered:                               10/01/2022 – 01/31/2023

---

[1] The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are:  In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

{00596876;2}                    1

4875-6728-0466, v. 1

IV.    BREAKOUT OF CURRENT APPLICATION

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 152.4 | $76,200.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 26.2 | $11,790.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 336.2 | $126,075.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 346.8 | $95,370.00 |
| PARA-3 | | $110.00 | 64.9 | $7,139.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 129.5 | $12,950.00 |
| Byron L. LeFlore | Nov. 3, 1989 | $475.00 | 0.7 | $332.50 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 6.5 | $1,787.50 |
| Billing Judgment Credit | | | | ($7,000.00) |
| | | Total: | 1063.2 | $324,644.00 |

MINIMUM FEE INCREMENTS:  0.1 HOURS

EXPENSES: $29,860.29 (Filing Fees, Photocopying and Postage associated with providing notices to creditors)

AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION: $10,000.00

V.    PRIOR APPLICATIONS: First Interim Fee Application and Second Interim Fee Application.

VI.    OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE:

a.    John Patrick Lowe, Chapter 7 Trustee ("**Trustee**").

VII.    RESULTS OBTAINED:

As reflected in the Third Interim Fee Application, PC&P has provided legal services and has obtained favorable results for the Bankruptcy Estates in connection with the services provided to the Bankruptcy Estates.  Among other things, PC&P has: (1) negotiated favorable settlements of the administrative expense claims brought by of Debtors' landlord to the benefit of the Estate of Wizard Mode Media, LLC, in connection therewith; reviewed and analyzed financial and corporate records, communicated with counsel, communicated with Trustee, prepared the settlement agreement, motion to approve compromise and settlement, and attended hearings; extensive review of Debtors' electronic data and digitized all paper records to allow for efficient and effective review and analysis of Debtors' records; review and analysis of the Debtors' records to identify matters that may be contested for the benefit of the Debtors' estates; communications with the Trustee regarding such claims; preparation of fee applications; (2) communicated with SEC counsel, video conferences with SEC counsel; discussions with SEC counsel and with Trustee regarding waiver of privilege request; (3) through the sale of a promissory note payable to deeproot Funds, LLC by CCW, netted the Estate of deeproot Funds,

LLC $1,000,000.00, in proceeds, in connection therewith, reviewed and analyzed loan documents, corporate records and financial documents, communicated with counsel, negotiated and prepared purchase and sale agreement, prepared motion to sell, and attended hearings; (4) negotiated the settlement of fraudulent transfer claims to be brought against the MB Hale Ohana Revocable Trust and two of its co-trustees, prepared the Rule 9019 Motion to approve compromise and settlement, in connection therewith, communicated with counsel to the trust, the co-trustees, and the SEC, reviewed and analyzed trust records, financial records, conducted legal research, attended hearings, the settlement of the MB Hale Ohana Revocable Trust matter netted the Estate of Policy Services, Inc. $300,000.00 in proceeds; (5) reviewed and analyzed the Debtors' life settlement records, policy purchase agreements, financial records, voluminous SEC document production and transcripts, the drafting of 2004 Examination Notice and Subpoena, appearance at hearing to address objections, negotiated the settlement of fraudulent transfer claims to be brought against Cycladic, LLC, prepared the settlement agreement, prepared the Rule 9019 Motion to approve compromise and settlement, in connection therewith, communicated with counsel to Cycladic, attended hearings, the settlement of the Cycladic matter netted the Estate of Policy Services, Inc. $800,000.00; (6) reviewed and analyzed Debtors' records, performed extensive legal research, communicated with Trustee, drafted and filed an adversary proceeding against Robert J. Mueller to recover fraudulent transfers and damages in amounts ranging from $3,000,000 to $72,000,000; (7) reviewed and analyzed the Debtors' investor records, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, and substantial legal research., to identify investors who are net winners, prepared and sent demand letters, prepared and filed a complaint, negotiated settlements with net winners, when approved by the Court the combined settlements with the net winners are anticipated to net the Estate of deeproot Funds, LLC. Approximately $355,032.12; (9) negotiated the sale of the Debtors' tangible and intangible pinball property, prepared the pinball property purchase and sale agreement, in connection therewith, communicated with counsel and seller, prepared purchase and sale agreement, coordinated sale with settlement of landlord's administrative expense claims, prepared motion to sell, sale procedures and proposed orders, the sale of the pinball property netted the Estate of deeproot Tech, LLC $50,000.00; (10) reviewed and analyzed the Debtors' investor records, finders' agreements, bank statements, and financial records, the drafting of 2004 Examination notices and Subpoenas, prepared and sent demand letters, and filed complaints against approximately 37 finders to recover finder's fees for the Estate of Policy Services, Inc. totaling approximately $6,133,804.4; (11) prepared post judgement requests for discovery, reviewed discovery, prepared Rule 2004 examination and subpoena duces tecum, to recover on a default judgment against G-Force Technical, Ltd. in favor of deeproot Tech, LLC, totaling approximately $129,000.00 (12) reviewed and analyzed the Debtor's financial records and bank statements, prepared subpoenas, prepared and filed a complaint against American Express Company for fraudulent transfers from the Estate of Policy Services, Inc. for charges to Mueller's personal credit card in the approximate amount of $1,533,308.77.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|

{00596876;2}    3

| | | | | | |
|---|---|---|---|---|---|
| | | Wizard Mode Media, LLC, Case No. 21-51514 | $3,125.00 | $0.00 | 7.90 |
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $74,210.50 | $967.38 | 244.00 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $13,460.00 | $1,001.84 | 33.60 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $4,200.00 | $22.00 | 10.30 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $3,095.00 | $40.74 | 7.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $44,786.00 | $7,975.33 | 135.80 |
| 1934.006 | Winn Matter | Policy Services, Inc., Case No. 21-51513 | $3,372.50 | $27.00 | 9.10 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $26,180.00 | $350.00 | 68.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $18,912.50 | $568.00 | 60.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $17,800.00 | $3,451.01 | 46.00 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $8,462.50 | $975.00 | 25.30 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $3,132.50 | $350.00 | 10.00 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $790.00 | $0.00 | 2.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $7,222.50 | $2,079.68 | 23.40 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $2,877.50 | $375.92 | 11.70 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $2,747.50 | $350.00 | 8.60 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,062.50 | $383.88 | 8.90 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $900.00 | $0.00 | 2.70 |
| 1934.019 | Alice Snell Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,160.00 | $0.00 | 3.40 |
| 1934.020 | Carl & Paula Jarnecke/Trust Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $890.00 | $0.00 | 2.50 |
| 1934.021 | D. Stien/Fidelity Mutual Finder | Policy Services, Inc., Case No. 21-51513 | $2,652.50 | $376.40 | 11.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1934.022 | McNamara Cap. Investmt Grp Finder | Policy Services, Inc., Case No. 21-51513 | $2,652.50 | $350.00 | 8.50 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $15,180.00 | $350.00 | 44.90 |
| 1934.024 | Jacob Proux Finder | Policy Services, Inc., Case No. 21-51513 | $1,287.50 | $362.96 | 6.70 |
| 1934.025 | John M Vizy Finder | Policy Services, Inc., Case No. 21-51513 | $1,360.00 | $375.92 | 6.80 |
| 1934.026 | Mark Zabinski Finder | Policy Services, Inc., Case No. 21-51513 | $1,800.00 | $362.72 | 8.40 |
| 1934.027 | CMB/Wiley Carter Finder | Policy Services, Inc., Case No. 21-51513 | $1,517.50 | $350.00 | 4.70 |
| 1934.028 | Purpose Driven Fin. Servs. Finder | Policy Services, Inc., Case No. 21-51513 | $1,632.50 | $350.00 | 5.20 |
| 1934.029 | Premier Group Enterpr. Finder | Policy Services, Inc., Case No. 21-51513 | $2,495.00 | $388.88 | 10.20 |
| 1934.030 | Dennis Wirth, Agent Adv. Grp. Finder | Policy Services, Inc., Case No. 21-51513 | $4,397.50 | $350.00 | 13.70 |
| 1934.031 | Michael Cales Finder | Policy Services, Inc., Case No. 21-51513 | $2,355.00 | $350.00 | 7.50 |
| 1934.032 | George M Villa Finder | Policy Services, Inc., Case No. 21-51513 | $1,357.50 | $350.00 | 4.20 |
| 1934.033 | Randy Seymour Finder | Policy Services, Inc., Case No. 21-51513 | $2,887.50 | $362.72 | 14.90 |
| 1934.034 | Raul T Gomez Finder | Policy Services, Inc., Case No. 21-51513 | $1,432.50 | $362.72 | 6.90 |
| 1934.035 | RD and J, Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,380.00 | $350.00 | 4.20 |
| 1934.036 | David Rosen Finder | Policy Services, Inc., Case No. 21-51513 | $1,940.00 | $362.96 | 8.70 |
| 1934.037 | Bob Patrick Finder (no suit filed) | Policy Services, Inc., Case No. 21-51513 | $442.50 | $0.00 | 1.20 |
| 1934.038 | Crissman Crombie Finder | Policy Services, Inc., Case No. 21-51513 | $1,277.50 | $362.72 | 6.50 |
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $2,247.50 | $418.40 | 9.90 |
| 1934.040 | Hart Financial Finder (no suit filed) | Policy Services, Inc., Case No. 21-51513 | $525.00 | $0.00 | 1.50 |
| 1934.041 | Savings Options & Solutions Finder (filed in .039 matter) | Policy Services, Inc., Case No. 21-51513 | $497.50 | $0.00 | 1.40 |

4875-6728-0466, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.042 | Shantell Wright<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,780.00 | $375.44 | 8.20 |
| 1934.043 | Steven Fortier<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,807.50 | $362.96 | 8.30 |
| 1934.044 | David Obman<br>Finder (filed in .039 matter) | Policy Services, Inc.,<br>Case No. 21-51513 | $867.50 | $0.00 | 2.50 |
| 1934.045 | Scott Nazarino<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,967.50 | $367.72 | 8.80 |
| 1934.046 | Senior Insurance Service<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,017.50 | $389.60 | 8.90 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case<br>No. 21-51513 | $1,715.00 | $350.00 | 5.50 |
| 1934.048 | CWB Investment Advisors<br>Finder (filed in .023 matter) | Policy Services, Inc.,<br>Case No. 21-51513 | $870.00 | $0.00 | 5.30 |
| 1934.049 | Dianne McClish<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $607.50 | $0.00 | 1.80 |
| 1934.050 | Blanchard & Assoc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,752.50 | $375.92 | 8.10 |
| 1934.051 | Azar Parchami<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,882.50 | $350.00 | 13.30 |
| 1934.052 | Great Lakes Wealth Mgmt<br>Finder (no suit filed) | Policy Services, Inc.,<br>Case No. 21-51513 | $1,505.00 | $0.00 | 4.90 |
| 1934.053 | Domonic Cotton<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,990.00 | $362.72 | 8.80 |
| 1934.054 | Flemming Financial Serv.<br>Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,917.50 | $388.88 | 10.80 |
| 1934.055 | Gregory Talbot<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,580.00 | $362.96 | 7.60 |
| 1934.056 | Jack Nace<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,532.50 | $362.72 | 7.10 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $2,037.50 | $0.00 | 7.00 |
| 1934.059 | Amercian Express Co. Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $12,110.00 | $357.19 | 38.30 |
| | **Total:\*** | | **$324,644.00** | **$29,860.29** | **1063.20** |
| \*TOTAL FEES ARE NET OF $7,000.00 BILLING JUDGMENT CREDIT APPLIED TO PC&P MATTER NO. 1934.001 | | | | | |

4875-6728-0466, v. 1

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By:  */s/Randall A. Pulman*
      Randall A. Pulman
      Texas State Bar No. 16393250
      rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE**

4875-6728-0466, v. 1

# EXHIBIT C

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: January 20, 2022.**

_____
**MICHAEL M. PARKER**
**UNITED STATES BANKRUPTCY JUDGE**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL., | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

ORDER ON THE APPLICATION OF TRUSTEE FOR AUTHORITY TO EMPLOY COUNSEL

Came on for consideration the _Application of Trustee for Authority to Employ Counsel_ (the "**Application**")[1] filed by John Patrick Lowe, the Chapter 7 Trustee (the "**Trustee**") for the captioned jointly administered chapter 7 case. Based on the representations made in the Application and in the supporting _Affidavit of Randall A. Pulman in Support of the Application of Trustee for Authority to Employ Counsel_, the Court finds that (i) it has jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding

---

[1] Capitalized terms unless otherwise defined herein shall have the meaning as ascribed to them in the Application.

{00560537;1}

pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Application approving the

employment of Pulman, Cappuccio & Pullen, LLP ("**PC&P**") is in the best interest of the Estate

and its creditors; (iv) PC&P holds no interest adverse to the Estate and is a disinterested person

under 11 U.S.C. § 101(14); (v) proper and adequate notice of the Application has been given and

no further notice is necessary; (vi) no objections to the Application have been filed; and (vii) based

upon the record herein, after due deliberation, good and sufficient cause exists for the granting of

the Application in all respects.

**IT IS, THEREFORE, ORDERED** that pursuant to section 327(a) of the Bankruptcy

Code, the Trustee is authorized to employ PC&P with Randall A. Pulman to act as lead counsel to

represent him as Trustee in this Case effective as of December 20, 2021, in accordance with the

terms described in the Application, the engagement letter, and this Order, and to perform the

services described below:

a) to file pleadings with the court and to represent the Estate's interest in regard to any adversaries, appeals, or contested matters before this court and litigation in other courts, particularly with regard to the Estate's interest in various assets and the positions of secured and unsecured creditors, whether by motion, adversary action, turnover proceedings, or litigation activities of every description in other courts;

b) to investigate, analyze, institute and prosecute actions regarding determination and recovery of property of the Estate, including investigation and prosecution of determination and lien perfection, avoidance litigation as well as collection and liquidation of assets of the Estate, to the extent such activities would be economically beneficial to the Estate;

c) to assist the Trustee where necessary to negotiate and consummate non-routine sales or leases of the assets of the Estate, wherever they may be found, including sales free and clear of liens, claims and encumbrances, and to institute any necessary proceedings in regard thereto;

d) to institute and prosecute non-routine objections to exemptions and non-routine objections to proofs of claim;

e) to co-ordinate activities with the United States Trustee as appropriate in connection with issues of the integrity of the bankruptcy courts and procedures;

f) to aid in the representation of the Trustee in any litigation against Trustee in Trustee's official capacity;

g) to assist in resolution of sales of, and any title problems associated with, the Estate's property; and

h) to collect any judgments that may be entered in favor of the Estate; and

i) to assist in any other work requested by the Trustee.

**IT IS FURTHER ORDERED** that the Law Firm shall not be compensated by the bankruptcy Estate for performing duties required to be performed by the Trustee.

**IT IS FURTHER ORDERED** that if any supplemental declarations or affidavits are filed and served after entry of this Order, absent any objections within 21 days after the filing and service of such supplemental declarations or affidavits, PC&P's employment shall continue as authorized pursuant to this Order.

**IT IS FURTHER ORDERED** that PC&P shall be compensated upon appropriate application in accordance with Bankruptcy Code sections 330 and 331, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy of the Western District of Texas.

**IT IS FURTHER ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

### #

**SUBMITTED BY:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Anna K. MacFarlane
Texas State Bar No. 24116701
amacfarlane@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**PROPOSED ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED CASE
OF IN RE DEEPROOT CAPITAL MANAGEMENT, LLC ET AL.**

# EXHIBIT D-1

# PULMAN, CAPPUCCIO & PULLEN, LLP

## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.     232146
Account No.     1934.001

Page:    1

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/03/2022 | PR3 | B110 | A110 | Manage data/files - Saving files from Synology Machine; Researching and compiling research on deeproot entities and their Life Settlement Licenses. | 110.00 | 3.70 | 407.00 |
| | RAP | B190 | A104 | Review of 9019 Motion with Draper 5 to resolve landlord claims. | 500.00 | 0.20 | 100.00 |
| | WDM | B190 | A103 | Draft/revise proposed settlement agreement with Draper 5, LLC per Randall A. Pulman's comments.  Email same to Craig Hale, counsel to Draper 5, LLC. | 375.00 | 0.30 | 112.50 |
| 10/04/2022 | PR3 | B110 | A110 | Manage data/files - Working on the Synology Machine; Searching for Thomas Andrew's Life Insurance License | 110.00 | 2.10 | 231.00 |
| | WDM | B160 | A104 | Review/analyze attorney time entries in connection with preparation of second interim fee application. | 375.00 | 1.80 | 675.00 |
| | WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 3.00 | 1,125.00 |
| 10/05/2022 | WDM | B160 | A104 | Review/analyze time logs for accuracy and reasonableness. | 375.00 | 2.10 | 787.50 |
| | WDM | B160 | A103 | Draft/revise fee application. | 375.00 | 2.30 | 862.50 |
| 10/06/2022 | PR3 | B110 | A110 | Manage data/files - Reviewing Synology documents | 110.00 | 1.60 | 176.00 |
| | WDM | B160 | A103 | Draft/revise Second Interim Fee Application. | 375.00 | 5.00 | 1,875.00 |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

|            |     |      |      |                                                                                                                                                                      |        |      |        |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|            | GM  | B120 | A103 | Prepare motion for ███████ ████████                                                                                                                                  | 100.00 | 3.00 | 300.00 |
| 10/07/2022 | PR3 | B110 | A110 | Manage data/files - Saving and moving deeproot documents to be reviewed.                                                                                              | 110.00 | 1.60 | 176.00 |
|            | WDM | B160 | A105 | In office conference with Randall A. Pulman regarding contents of fee application.                                                                                    | 375.00 | 0.20 | 75.00  |
|            | RAP | B160 | A105 | In office conference with W. Drew Mallender regarding fee application.                                                                                                | 500.00 | 0.20 | 100.00 |
| 10/10/2022 | GM  | B120 | A103 | Continue research prepare Motion for ████████████                                                                                                                    | 100.00 | 2.00 | 200.00 |
| 10/11/2022 | PR3 | B110 | A110 | Manage data/files - Saving Synology docs                                                                                                                              | 110.00 | 3.60 | 396.00 |
|            | WDM | B160 | A103 | Draft/revise second interim fee application.                                                                                                                          | 375.00 | 0.50 | 187.50 |
| 10/12/2022 | AKM | B160 | A101 | In-office conference with Randall A. Pulman and W. Drew Mallender regarding strategy for fee application.                                                              | 275.00 | 0.60 | 165.00 |
|            | PR3 | B110 | A110 | Manage data/files - monitoring and saving virtual computer documents                                                                                                  | 110.00 | 2.00 | 220.00 |
|            | WDM | B160 | A105 | Communicate (in firm). Meet with Randall A. Pulman and Anna MacFarlane regarding fee application.  Conference call with P Lowe regarding same.                          | 375.00 | 0.60 | 225.00 |
|            | WDM | B160 | A103 | Draft/revise second interim fee application.                                                                                                                          | 375.00 | 1.50 | 562.50 |
|            | WDM | B190 | A103 | Draft/revise settlement agreement, 9019 motion and order regarding settlement of Draper 5 administrative expense claims. Email to Craig Hale regarding same.           | 375.00 | 2.50 | 937.50 |
|            | RAP | B160 | A105 | In office conference with Anna MacFarlane and W. Drew Mallender regarding fee application.                                                                             | 500.00 | 0.60 | 300.00 |
| 10/13/2022 | PR3 | B110 | A110 | Manage data/files - monitoring and saving virtual computer documents                                                                                                  | 110.00 | 2.00 | 220.00 |
|            | AKM | B160 | A101 | Confer in-office with Randall A. Pulman and W. Drew Mallender regarding fee application.                                                                               | 275.00 | 0.20 | 55.00  |
|            | WDM | B160 | A105 | Communicate (in firm). Meet with                                                                                                                                      |        |      |        |

Lowe, Pat

01/31/2023

Account No: 1934-001M

Statement No. 232146

Deeproot - Policy Services, Inc. Case No. 21-51513, et al

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Randall A. Pulman and Anna MacFarlane regarding second interim fee application. | 375.00 | 0.20 | 75.00 |
|  | WDM | B190 | A107 | Communicate (other outside counsel) Craig Hale regarding revisions to settlement documents. | 375.00 | 0.10 | 37.50 |
|  | RAP | B160 | A105 | Meet with Anna MacFarlane and W. Drew Mallender regarding second interim fee application. | 500.00 | 0.20 | 100.00 |
| 10/14/2022 | PR3 | B110 | A110 | Manage data/files - Saving documents from the Synology machine; Searching for references to Georgia Settlement Group | 110.00 | 4.10 | 451.00 |
|  | RAP | B160 | A111 | Review of draft invoices on 11 matters; telephone conference with UST regarding privilege issues; instructions to D. Mallender regarding same. | 500.00 | 2.50 | 1,250.00 |
|  | WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 4.00 | 1,500.00 |
|  | WDM | B190 | A107 | Conference call with Randall A. Pulman and Aubrey Thomas to obtain guidance concerning redactions for atty/client privileged time entries. | 375.00 | 0.40 | 150.00 |
|  | RAP | B190 | A107 | Conference call with Aubrey Thomas with W. Drew Mallender regarding redactions to time entries in fee application. | 500.00 | 0.40 | 200.00 |
| 10/16/2022 | WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 3.80 | 1,425.00 |
| 10/17/2022 | PR3 | B110 | A110 | Manage data/files - Saving and reviewing Jackson Life production documents; Saving documents to external hard drives from the Synology computer | 110.00 | 5.00 | 550.00 |
|  | AKM | B160 | A101 | Review and analyze fee application memo; conduct legal research regarding same; confer with Randall A. Pulman and Gaurav Mankotia regarding memo. | 275.00 | 1.10 | 302.50 |
|  | RAP | B160 | A104 | Review and edit of fee application; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
|  | WDM | B160 | A105 | Meeting with Randall A. Pulman, discuss |  |  |  |

Lowe, Pat

Account No:  1934-001M
Statement No.  232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | matters concerning second interim fee application. | 375.00 | 0.20 | 75.00 |
| WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 3.70 | 1,387.50 |
| WDM | B190 | A107 | Email correspondence with Craig Hale regarding revisions to settlement documents. | 375.00 | 0.10 | 37.50 |
| WDM | B190 | A103 | Draft/revise Draper 5 settlement documents.  Email to P Lowe regarding same. | 375.00 | 0.20 | 75.00 |
| WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 7.40 | 2,775.00 |
| WDM | B160 | A105 | Meet with Randall A. Pulman to discuss, review and revise fee application. | 375.00 | 0.50 | 187.50 |
| WDM | B160 | A103 | Draft Notice and Summary for second interim fee application. | 375.00 | 0.50 | 187.50 |
| GM | B120 | A103 | Prepare Memo-Redaction of information in Fee Apps | 100.00 | 2.00 | 200.00 |
| GM | B120 | A103 | Research for case laws for memo-Redaction of information in Fee Apps | 100.00 | 2.00 | 200.00 |
| RAP | B160 | A105 | In office meeting with W. Drew Mallender to discuss, review and revise 2nd interim fee application. | 500.00 | 0.50 | 250.00 |
| 10/18/2022 | AKM | B120 | A101 | Confer with Gaurav Mankotia regarding fee memo. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Review of Greg Murray draft report. | 275.00 | 0.30 | 82.50 |
| | AKM | B160 | A101 | Confer with W. Drew Mallender regarding fee app. | 275.00 | 0.20 | 55.00 |
| | RAP | B160 | A104 | Review and edit of fee application; review and edit of fee statement; telephone conference with P. Lowe regarding same; forward invoices to Lowe for Approval; office conference with D. Mallender regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B190 | A104 | Review and edit of Settlement Agreement with Draper 5. | 500.00 | 0.30 | 150.00 |
| | WDM | B160 | A103 | Draft/revise second interim fee application. | 375.00 | 5.00 | 1,875.00 |
| | WDM | B190 | A105 | Meet with Randall A. Pulman regarding comments to Draper settlement agreement. | 375.00 | 0.20 | 75.00 |
| | WDM | B160 | A103 | Draft/revise second interim fee | | | |

Lowe, Pat

01/31/2023

Account No:     1934-001M

Statement No.      232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| | | | | application. | | 375.00 | 2.00 | 750.00 |
| | GM | B120 | A103 | Confer with Anna MacFarlane regarding memo- Redaction of information in Fee Apps | | 100.00 | 0.20 | 20.00 |
| 10/19/2022 | WDM | B160 | A103 | Draft/revise second interim fee application. | | 375.00 | 6.00 | 2,250.00 |
| | WDM | B190 | A103 | Draft/revise Draper 5 settlement agreement. | | 375.00 | 0.20 | 75.00 |
| | GM | B120 | A103 | continue Prepare Memo-Redaction of information in Fee Apps | | 100.00 | 2.00 | 200.00 |
| 10/20/2022 | AKM | B160 | A101 | Email to team with total amount of claims against Finders. | | 275.00 | 0.10 | 27.50 |
| | WDM | B160 | A104 | Review/analyze second interim fee application. | | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A107 | Communicate (other outside counsel) Craig Hale regarding execution of settlement agreement. | | 375.00 | 0.20 | 75.00 |
| | GM | B120 | A103 | Confer with Randall A. Pulman on Memo- Redaction of Fee App | | 100.00 | 0.10 | 10.00 |
| | GM | B120 | A103 | Finalize Memo- Redaction of Fee App | | 100.00 | 1.00 | 100.00 |
| 10/24/2022 | PR3 | B110 | A110 | Manage data/files - Syncing and saving documents from the deeproot virtual machines | | 110.00 | 1.00 | 110.00 |
| 10/25/2022 | PR3 | B110 | A110 | Manage data/files - Working through the deeproot virtual machines | | 110.00 | 1.50 | 165.00 |
| | WDM | B160 | A103 | Draft/revise second interim fee application.  Meet with Randall A. Pulman regarding same. | | 375.00 | 3.20 | 1,200.00 |
| | WDM | B190 | A103 | Draft/revise Draper 9019 Motion. Prepare exhibits and motion for filing. | | 375.00 | 1.50 | 562.50 |
| | RAP | B110 | A104 | Management of payments to Pat Lowe for refund of fees and payments of purchase proceed; review and sign checks. | | 500.00 | 0.30 | 150.00 |
| 10/26/2022 | WDM | B160 | A103 | Review and redact invoices, revise matter chart.  Revise notice and summary. | | 375.00 | 3.70 | 1,387.50 |
| 10/27/2022 | WDM | B160 | A103 | Draft/revise first interim fee application for Greg Murray. | | 375.00 | 0.70 | 262.50 |

Lowe, Pat

Account No:  1934-001M
Statement No.  232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | WDM B160 | A103 | Draft/revise order for second interim fee application, edit summary, edit fee application, revise fee application matter chart. | 375.00 | 3.40 | 1,275.00 |
| | WDM B190 | A107 | Email to Craig Hale regarding filing and hearing date. | 375.00 | 0.10 | 37.50 |
| | RAP  B160 | A104 | Review of final draft of 2nd Fee Application; review of redactions on invoices. | 500.00 | 0.50 | 250.00 |
| | RAP  B160 | A104 | Review of Murray's invoices; forward to D. Mallender for Fee Application. | 500.00 | 0.20 | 100.00 |
| 10/28/2022 | AKM B120 | A101 | Review of subpoenas. | 275.00 | 0.30 | 82.50 |
| | WDM B160 | A103 | Draft/revise matter, fee and hour breakdown chart for fee application and summary. | 375.00 | 1.40 | 525.00 |
| | WDM B160 | A103 | Draft/revise first interim fee application for Greg Murray | 375.00 | 0.50 | 187.50 |
| 10/31/2022 | WDM B160 | A103 | Draft/revise First Interim Fee Application, Proposed Order and Notice of Application for Fees and Expenses of Greg Murray. | 375.00 | 2.70 | 1,012.50 |
| | WDM B160 | A104 | Review Second Interim Fee App for final changes/revisions prior to filing. | 375.00 | 0.70 | 262.50 |
| | RAP  B160 | A104 | Final review and signature of 2nd Fee Application. | 500.00 | 0.30 | 150.00 |
| 11/01/2022 | AKM B190 | A105 | Office conference with Randall A. Pulman, Leslie S. Hyman, and W. Drew Mallender regarding adversary proceeding strategy. | 275.00 | 2.40 | 660.00 |
| | WDM B190 | A109 | Prepare for and attend hearing on Motion to Approve Settlement with Draper 5. | 375.00 | 1.20 | 450.00 |
| | WDM B190 | A105 | Meeting with Randall A. Pulman, Anna MacFarlane, and Leslie Hyman regarding case strategy, adversary actions to be filed, pleading requirements, assignment of tasks. | 375.00 | 2.40 | 900.00 |
| | GM  B110 | A103 | continue research and prepare motion on ██████████████ along with a proposed order | 100.00 | 4.00 | 400.00 |
| | RAP  B190 | A109 | Hearing on 9019 Motion. | 500.00 | 0.80 | 400.00 |

Lowe, Pat

Account No: 1934-001M
Statement No. 232146

Deeproot - Policy Services, Inc. Case No. 21-51513, et al

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  | RAP | B190 | A105 | Office conference with W. Drew Mallender, Anna MacFarlane and Leslie S. Hyman regarding adversary proceeding strategy. | 500.00 | 2.40 | 1,200.00 |
|  | GM | B110 | A105 | Communicate (in firm) with Randall A. Pulman and W. Drew Mallender regarding Motion on ███████ | 100.00 | 0.50 | 50.00 |
|  | GM | B110 | A105 | Email Randall A. Pulman and W. Drew Mallender Motion on ███████ | 100.00 | 0.10 | 10.00 |
|  | GM | B110 | A101 | prepare proposed order and exhibits-motion for ███████ | 100.00 | 1.00 | 100.00 |
|  | GM | B110 | A101 | Research on the case laws on ███████ | 100.00 | 3.00 | 300.00 |
| 11/02/2022 | AKM | B180 | A101 | Review of Leslie S. Hyman research regarding res judicata. | 275.00 | 0.50 | 137.50 |
|  | AKM | B180 | A101 | Conduct legal research regarding TUFTA and Ponzi presumption application; confer with Randall A. Pulman regarding same. | 275.00 | 3.60 | 990.00 |
|  | WDM | B190 | A104 | Review/analyze Ponzi scheme cases and analysis; pleading requirements to overcome §12(b)(6). | 375.00 | 0.50 | 187.50 |
|  | WDM | B110 | A104 | Review and comment on Motion for ███████. Meet with Garauv Mankotia regarding same. | 375.00 | 0.50 | 187.50 |
|  | WDM | B190 | A104 | Review/analyze transactional detail of legal and professional fees paid by Debtors. Investigate professionals named in detail. Meet with Anna MacFarlane regarding same. | 375.00 | 3.00 | 1,125.00 |
|  | GM | B110 | A101 | Confer with W. Drew Mallender for motion on ███████ | 100.00 | 0.30 | 30.00 |
|  | GM | B110 | A101 | Amend motion for ███████ along with proposed order | 100.00 | 2.00 | 200.00 |
|  | AKM | B180 | A101 | Confer with W. Drew Mallender regarding legal & professional claims analysis. | 275.00 | 0.20 | 55.00 |
|  | WDM | B180 | A104 | Confer with Anna MacFarlane regarding legal and professional claims analysis. | 375.00 | 0.20 | 75.00 |

Lowe, Pat

Account No:    1934-001M
Statement No.      232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 11/03/2022 | GM | B110 | A101 | Continue prepare motion for ▇▇▇ along with proposed order | 100.00 | 3.00 | 300.00 |
| 11/04/2022 | GM | B110 | A101 | Continue prepare final draft motion for ▇▇▇ along with proposed order | 100.00 | 2.00 | 200.00 |
| 11/07/2022 | AKM | B120 | A101 | In-office meeting with Randall A. Pulman, W. Drew Mallender and Greg Murray regarding financials and strategy. | 275.00 | 1.70 | 467.50 |
|  | WDM | B120 | A101 | In office meeting with Greg Murray, Randall A. Pulman, Anna MacFarlane; review financial records to identify potential adversaries. | 375.00 | 1.70 | 637.50 |
|  | RAP | B120 | A101 | In office meeting with Anna MacFarlane, W. Drew Mallender and Greg Murray; Review financial records, identify potential adversaries. | 500.00 | 1.70 | 850.00 |
| 11/08/2022 | WDM | B180 | A104 | Review/analyze 2016-2020 attorney correspondence with debtor, billing records, payment records. | 375.00 | 2.00 | 750.00 |
|  | WDM | B190 | A104 | Review/analyze FINRA registration records and correspondence regarding State registrations. | 375.00 | 1.10 | 412.50 |
|  | RAP | B180 | A101 | Review of Carlile Patchen & Murphy payments; office conference with DM regarding flow of moneys. | 500.00 | 0.50 | 250.00 |
|  | WDM | B180 | A101 | Office conference with Randall A. Pulman regarding flow of monies. | 375.00 | 0.30 | 112.50 |
| 11/09/2022 | WDM | B180 | A104 | Review/analyze legal and professional consulting fees, correspondence with debtor, research companies and individuals, secretary of state records. Meet with Randall A. Pulman regarding findings of research. | 375.00 | 2.80 | 1,050.00 |
|  | LSH | B120 | A105 | Conference with R. Pulman and A. MacFarland regarding duty of counsel drafting securities offerings. | 450.00 | 0.20 | 90.00 |
|  | AKM | B120 | A105 | Conference with R. Pulman and Leslie S. Hyman regarding duty of counsel drafting |  |  |  |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | securities offerings. | 275.00 | 0.20 | 55.00 |
|  | RAP | B120 | A105 | Conference with Anna McFarlane, W. Drew Mallender regarding duty of council drafting securities offerings. | 500.00 | 0.20 | 100.00 |
|  | AKM | B180 | A101 | Review of Policy Services Quickbooks for CPM entries. | 275.00 | 0.40 | 110.00 |
|  | AKM | B120 | A101 | Confer with Randall A. Pulman and Leslie S. Hyman in-office regarding potential adversary against Carlile Patchen & Murphy. | 275.00 | 0.40 | 110.00 |
|  | RAP | B120 | A104 | Confer with Anna MacFarlane and Leslie S. Hyman regarding potential adversary against Carlile Patchen & Murphy. | 500.00 | 0.40 | 200.00 |
|  | LSH | B120 | A104 | Confer with Anna MacFarlane and Randall A. Pulman regarding potential adversary against Carlile Patchen & Murphy. | 450.00 | 0.40 | 180.00 |
| 11/10/2022 | PR3 | B110 | A110 | Manage data/files - Searching for PPMs; organizing CPM production; searching for Finder's information | 110.00 | 2.10 | 231.00 |
|  | WDM | B180 | A104 | Review/analyze legal and professional correspondence, agreements, fees and payments to determine potential adversary actions. | 375.00 | 2.70 | 1,012.50 |
|  | WDM | B190 | A102 | Legal Research | 375.00 | 0.50 | 187.50 |
|  | WDM | B190 | A105 | Meeting with Randall A. Pulman regarding analysis of legal and professional fees, correspondence and payments.  Meeting with Ben Wulfe regarding review of Carlisle and Patchen documents, SEC production. | 375.00 | 0.40 | 150.00 |
|  | LSH | B120 | A102 | Legal research regarding duties of transactional lawyers. | 450.00 | 2.30 | 1,035.00 |
|  | RAP | B190 | A105 | In office meeting with W. Drew Mallender regarding analysis of legal professional fees. | 500.00 | 0.20 | 100.00 |
| 11/11/2022 | WDM | B190 | A102 | Research, review and analyze Regulation D filings. | 375.00 | 1.50 | 562.50 |
|  | WDM | B180 | A104 | Review/analyze Luxor Financial Group correspondence with broker dealers and registered investment advisors.  Prepare |  |  |  |

Lowe, Pat

Account No:  1934-001M
Statement No.  232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | | potential adversary case summary. | 375.00 | 1.40 | 525.00 |
| | RAP | B180 | A104 | In office meeting with W. Drew Mallender regarding adversary against Luxor Financial Group. | 500.00 | 0.20 | 100.00 |
| 11/15/2022 | AKM | B180 | A101 | Voicemail from Greg Murray (0.1) and email regarding expert report (0.4). | 275.00 | 0.50 | 137.50 |
| 11/16/2022 | AKM | B120 | A101 | Voicemails from Wells Fargo paralegal (0.1); returning call to paralegal and left voicemail (0.1). | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A107 | Review of exhibit list and witness list for 11/22/22 hearing. | 500.00 | 0.30 | 150.00 |
| | WDM | B180 | A104 | Review/analyze and investigate potential adversaries - professionals FactRight, Jake Sharp Capital, legal counsel. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B180 | A103 | Draft/revise potential case summary for Luxor Financial | 375.00 | 0.20 | 75.00 |
| | WDM | B180 | A104 | Review/analyze FactRight due diligence reports prepared for deeproot funds. | 375.00 | 1.50 | 562.50 |
| | WDM | B180 | A103 | Draft/revise subpoena duces tecum to FactRight, LLC. | 375.00 | 1.00 | 375.00 |
| 11/17/2022 | AKM | B190 | A101 | Begin review of Greg Murray report. | 275.00 | 0.10 | 27.50 |
| 11/21/2022 | WDM | B180 | A104 | Review/analyze correspondence between debtors and professionals for potential adversary actions. | 375.00 | 0.70 | 262.50 |
| | WDM | B180 | A108 | Communicate (other external) with Robert Lybrand regarding payment received from Policy Services, services performed. | 375.00 | 0.60 | 225.00 |
| | WDM | B180 | A105 | Meet with Randall A. Pulman concerning adversary actions against professionals. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A103 | Draft/revise subpoena duces tecum to FactRight, LLC. | 375.00 | 0.90 | 337.50 |
| | RAP | B180 | A105 | In office meeting with W. Drew Mallender regarding adversary actions against professionals. | 500.00 | 0.40 | 200.00 |
| 11/22/2022 | AKM | B190 | A101 | Confer with W. Drew Mallender regarding adversary complaints. | 275.00 | 0.10 | 27.50 |
| | RAP | B160 | A108 | Hearing on Fee Application for Murray; | | | |

Lowe, Pat

Account No:   1934-001M
Statement No.   232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | review of proposed order granting and denying same. | 500.00 | 1.30 | 650.00 |
| | WDM B110 | A109 | Appear for/attend hearing on Greg Murray fee application. | 375.00 | 1.00 | 375.00 |
| | WDM B110 | A103 | Draft/revise order approving Greg Murray fee application. | 375.00 | 1.00 | 375.00 |
| | WDM B110 | A103 | Draft/revise Supplement to Application to Employ Greg Murray. | 375.00 | 1.30 | 487.50 |
| | GM   B110 | A101 | Attend Zoom Hearing on motion to confirm sale | 100.00 | 1.00 | 100.00 |
| | WDM B190 | A101 | Confer with Anna MacFarlane regarding adversary complaints. | 375.00 | 0.10 | 37.50 |
| 11/28/2022 | AKM B190 | A101 | Telephone call with Greg Murray regarding credit card report. | 275.00 | 0.20 | 55.00 |
| | WDM B190 | A103 | Draft/revise supplement to employment application for Greg Murray. | 375.00 | 0.40 | 150.00 |
| | WDM B190 | A103 | Draft/revise response to grand jury subpoena to Trustee. | 375.00 | 0.40 | 150.00 |
| | PR3   B110 | A110 | Manage data/files - Preparing Flashdrive for FBI | 110.00 | 0.60 | 66.00 |
| 11/29/2022 | WDM B190 | A108 | Review and approve index of documents to be produced in response to grand jury subpoena. | 375.00 | 0.20 | 75.00 |
| 12/02/2022 | AKM B190 | A101 | Confer with W. Drew Mallender regarding Greg Murray updated report and adversary complaints. | 275.00 | 0.50 | 137.50 |
| | WDM B190 | A101 | Confer with Anna MacFarlane regarding Greg Murray updated report and adversary complaints. | 375.00 | 0.50 | 187.50 |
| 12/06/2022 | AKM B190 | A101 | Meeting with Randall A. Pulman, W. Drew Mallender, and Greg Murray regarding report. | 275.00 | 1.40 | 385.00 |
| | WDM B120 | A105 | Meeting with Greg Murray, Randall A. Pulman and Anna Macfarlane to review forensic accountant report, discussion of findings and additional information required. | 375.00 | 1.40 | 525.00 |
| 12/07/2022 | WDM B190 | A103 | Draft Luxor Financial Complaint. | 375.00 | 1.00 | 375.00 |

Lowe, Pat

Account No:   1934-001M
Statement No.   232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 01/04/2023 | AKM | B100 | A101 | Email to Greg Murray with PSI tax returns. | 275.00 | 0.10 | 27.50 |
|  | RAP | B190 | A104 | Review of tax returns for deeproot companies; forward to Murray. | 500.00 | 0.50 | 250.00 |
| 01/11/2023 | WDM | B190 | A104 | Review/analyze legal research concerning ██████████. | 375.00 | 2.80 | 1,050.00 |
| 01/12/2023 | WDM | B190 | A103 | Draft/revise motion for ██████ ████. | 375.00 | 2.70 | 1,012.50 |
| 01/13/2023 | RAP | B160 | A108 | Review and approve G. Murray supplement to employment application. | 500.00 | 0.30 | 150.00 |
| 01/16/2023 | WDM | B190 | A103 | Draft/revise motion for █████ ██████. | 375.00 | 4.80 | 1,800.00 |
| 01/17/2023 | WDM | B190 | A103 | Draft/revise motion for ████████. | 375.00 | 7.50 | 2,812.50 |
| 01/18/2023 | WDM | B190 | A103 | Draft/revise Motion for █████. Meet with Randall A. Pulman regarding same. | 375.00 | 3.80 | 1,425.00 |
|  | RAP | B190 | A105 | In office conference w W. Drew Mallender regarding motion to ████████. | 500.00 | 0.20 | 100.00 |
| 01/19/2023 | RAP | B110 | A108 | Review and edit of Motion to ████████. | 500.00 | 0.80 | 400.00 |
|  | WDM | B190 | A103 | Draft/revise Motion for █████. | 375.00 | 2.00 | 750.00 |
|  | WDM | B190 | A104 | Review/analyze of Claims Registers and Estate bank accounts.  Prepare spreadsheet analysis of claims, amounts, and Estate account balances. | 375.00 | 2.50 | 937.50 |
| 01/20/2023 | WDM | B190 | A103 | Draft/revise proposed Order granting Motion for ████████████. Email Motion and Order to Trustee for review and comment. | 375.00 | 0.60 | 225.00 |
| 01/23/2023 | AKM | B190 | A101 | Confer with W. Drew Mallender | | | |

Lowe, Pat

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding ▮▮▮▮▮▮. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Confer with W. Drew Mallender regarding email from Goldman regarding Folio. | 275.00 | 0.20 | 55.00 |
| | WDM | B190 | A103 | Draft/revise Motion for ▮▮▮▮▮ and proposed Order. | 375.00 | 3.30 | 1,237.50 |
| | WDM | B190 | A101 | Confer with Anna MacFarlane regarding ▮▮▮▮▮. | 375.00 | 0.20 | 75.00 |
| 01/24/2023 | WDM | B190 | A105 | Meet with Randall A. Pulman to discuss preparation of 3rd interim fee application. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A103 | Draft/revise Motion for ▮▮▮▮▮. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A103 | Prepare motion for ▮▮▮▮▮ and exhibits for filing with Court. | 375.00 | 0.50 | 187.50 |
| | RAP | B190 | A104 | Review and edit of Motion for ▮▮▮▮▮; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A104 | E-mail to Goldman Sachs regarding status of case. | 500.00 | 0.30 | 150.00 |
| 01/26/2023 | PR3 | B110 | A110 | Preparing label matrix for Motion ▮▮▮▮▮. | 110.00 | 3.90 | 429.00 |
| | AKM | B160 | A101 | Reviewing TABS for fee app planning; internal conferences regarding same. | 275.00 | 1.00 | 275.00 |
| | WDM | B160 | A101 | Confer with Anna MacFarlane regarding fee application. | 375.00 | 0.30 | 112.50 |
| 01/27/2023 | PR3 | B110 | A110 | Preparing label matrix for Motion ▮▮▮▮▮. | 110.00 | 4.00 | 440.00 |
| | AKM | B190 | A101 | Internal conference regarding ▮▮▮▮▮ and complaints. | 275.00 | 0.30 | 82.50 |
| 01/31/2023 | RAP | B190 | A104 | Telephone conference with P. Lowe regarding update on adversary proceedings. | 500.00 | 0.30 | 150.00 |
| | | | | For Legal Services Rendered | | 251.90 | 77,335.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 21.50 | $500.00 | $10,750.00 |

Lowe, Pat

Account No:    1934-001M
Statement No.    232146

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| W. Drew Mallender | 142.30 | 375.00 | 53,362.50 |
| Anna K. MacFarlane | 17.20 | 275.00 | 4,730.00 |
| PARA-3 | 38.80 | 110.00 | 4,268.00 |
| Gaurav Mankotia | 29.20 | 100.00 | 2,920.00 |
| Leslie Hyman | 2.90 | 450.00 | 1,305.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 10/26/2022 | B110 | E107 | LSO #LSO0KGGV | 40.20 |
| 11/02/2022 | B110 | E108 | Postage - Mailout Notice of 2nd Fee App - Blend Document Technologies #56664B | 923.06 |
| 11/14/2022 | B110 | E106 | Online research - SOS Texas | 3.09 |
| 01/17/2023 | B110 | E106 | Online research - SOS Texas | 1.03 |
| | | | Total Advances | 967.38 |

Total Current Work                                                        78,302.88

**Courtesy Discount**                                                     -7,000.00

**Balance Due**                                                         $71,302.88

### Past Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 04/30/2022 | 218945 | 200,000.00 | 26,732.68 |
| | | | 26,732.68 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B100 | Administration | 27.50 | 0.00 |
| B110 | Case Administration | 7933.00 | 967.38 |
| B120 | Asset Analysis and Recovery | 5755.00 | 0.00 |
| B160 | Fee/Employment Applications | 31455.00 | 0.00 |
| B180 | Avoidance Action Analysis | 8280.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 23885.00 | 0.00 |
| B100 | Administration | 77,335.50 | 967.38 |

Invoices are payable upon receipt.

# EXHIBIT D-2

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        231982
Account No.      1934.002

Page:      1

(deeproot funds) SEC v. Robert J. Mueller, Deeproot Funds, L

### Fees

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 12/20/2021 | AKM | B190 | A101 | Reviewing and analyzing SEC case documents; begin drafting adversary proceeding complaint. | 275.00 | 6.00 | 1,650.00 |
| 12/23/2021 | AKM | B190 | A101 | Teams call with Randall A. Pulman and Leslie S. Hyman regarding strategy relating to SEC matter | 275.00 | 0.80 | 220.00 |
| 10/05/2022 | WDM | B190 | A108 | Communicate (other external) by email with Bill Lewis regarding AUSA request for waiver of atty client privilege. | 375.00 | 0.20 | 75.00 |
| 10/17/2022 | LSH | B120 | A103 | Draft/revise waiver of attorney-client privilege. | 450.00 | 0.40 | 180.00 |
| | WDM | B190 | A104 | Review/analyze AUSA's proposed waiver of atty/client privilege. | 375.00 | 0.20 | 75.00 |
| 10/18/2022 | RAP | B190 | A104 | Review of waiver document prepared by AUSA; office conference with L. Hyman regarding same; e-mail to AUSA. | 500.00 | 1.00 | 500.00 |
| | LSH | B120 | A105 | Communicate (in firm) with R. Pulman regarding waiver of attorney-client privilege. | 450.00 | 0.50 | 225.00 |
| | LSH | B120 | A102 | Research regarding in pari delicto defense. | 450.00 | 1.10 | 495.00 |
| 10/19/2022 | RAP | B190 | A104 | Review and edit of attorney-client privilege waiver letter. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A104 | Review/analyze email from R. Pulman | | | |

Lowe, Pat

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | regarding attorney-client privilege waiver. | 450.00 | 0.10 | 45.00 |
| 10/24/2022 | RAP | B190 | A108 | Telephone conference with US Attorney regarding privilege waiver. | 500.00 | 0.30 | 150.00 |
| 11/07/2022 | RAP | B190 | A101 | E-mail to counsel for SEC regarding status. | 500.00 | 0.20 | 100.00 |
| 11/08/2022 | AKM | B190 | A101 | Review of SEC Motion to Unfreeze Funds and order granting same. | 275.00 | 0.30 | 82.50 |
|  | WDM | B190 | A107 | Communicate (other outside counsel) - Conference call with Randall A. Pulman, David Nasse, and Angie Dodd regarding settlement agreement, Rule 9019 Motion. | 375.00 | 0.50 | 187.50 |
|  | WDM | B190 | A104 | Review/analyze SEC consent agreement, proposed judgement for filing in District Court, draft 9019 Motion. | 375.00 | 1.00 | 375.00 |
|  | RAP | B190 | A101 | Conference call with SEC regarding status. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A104 | Review/analyze order modifying asset freeze. | 450.00 | 0.10 | 45.00 |
|  | LSH | B120 | A108 | Zoom conference with SEC counsel, R. Pulman and D. Mallender. | 450.00 | 0.50 | 225.00 |
| 11/10/2022 | WDM | B190 | A103 | Draft/revise 9019 Motion. | 375.00 | 2.70 | 1,012.50 |
| 11/11/2022 | AKM | B190 | A101 | Review of SEC Action scheduling order. | 275.00 | 0.10 | 27.50 |
| 11/14/2022 | RAP | B190 | A107 | Review of 9019 with SEC; office conference with D. Mallender regarding same; review of consent decree and judgment. | 500.00 | 0.50 | 250.00 |
|  | WDM | B190 | A103 | Draft/revise 9019 Motion and Proposed Order. | 375.00 | 3.20 | 1,200.00 |
|  | WDM | B190 | A103 | Draft/revise 9019 Motion and Order per Randall A. Pulman comments.  Email draft motion and order to D Nasse and A Dodd for comment. | 375.00 | 1.00 | 375.00 |
| 11/15/2022 | WDM | B190 | A104 | Review/analyze D Nasse proposed edits to 9019 Motion and proposed Order. Send reply to D Nasse regarding same. |  |  |  |

Lowe, Pat

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Revise 9019 Motion and proposed Order. | 375.00 | 0.30 | 112.50 |
| 11/28/2022 | WDM | B190 | A107 | Email correspondence with David Nasse regarding filing of 9019 Motion | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A104 | Review 9019 Motion, Order and attachment prior to filing. | 375.00 | 0.20 | 75.00 |
| 12/01/2022 | WDM | B190 | A103 | Review dismissal of relief parties from District Court action.  Review and revise 9019 Motion and Order. | 375.00 | 1.00 | 375.00 |
| | RAP | B190 | A104 | Telephone conference with SEC attorneys regarding status. | 500.00 | 0.50 | 250.00 |
| 12/07/2022 | LSH | B120 | A103 | Draft/revise motion to deposit funds. | 450.00 | 0.60 | 270.00 |
| 12/08/2022 | RAP | B190 | A104 | Review and approval of notice of appearance for filing. | 500.00 | 0.30 | 150.00 |
| | LSH | B120 | A103 | Draft/revise notice of appearance. | 450.00 | 0.80 | 360.00 |
| 12/09/2022 | RAP | B190 | A104 | Review and edit of Waiver of Attorney Client Privilege; send to client for signature; forward to US attorney. | 500.00 | 0.70 | 350.00 |
| 12/19/2022 | RAP | B190 | A107 | Telephone conference with SEC counsel regarding waiver of attorney client privilege. | 500.00 | 0.50 | 250.00 |
| 12/20/2022 | BLL | B190 | A101 | Attend Webex call with SEC counsel. | 475.00 | 0.70 | 332.50 |
| | RAP | B190 | A101 | Telephone conference with SEC lawyers regarding bankruptcy filings and status of SEC case | 500.00 | 0.30 | 150.00 |
| 12/23/2022 | RAP | B190 | A101 | Review of SEC pleading; telephone conference with Leslie S. Hyman and Anna MacFarlane regarding same; e-mail to SEC regarding same; telephone conference with Lowe regarding same. | 500.00 | 1.50 | 750.00 |
| 01/05/2023 | WDM | B190 | A104 | Review/analyze SEC's Motion and Order to District Court to amend asset freeze. | 375.00 | 0.30 | 112.50 |
| 01/06/2023 | AKM | B190 | A101 | Review of consent decree. | 275.00 | 0.30 | 82.50 |

Lowe, Pat

Statement No.    231982
Account No    1934.002
Page:                4

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  | RAP | B190 | A108 | Review of Motion to Enter Judgment and Consent; e-mail to L. Hyman regarding review; e-mail to SEC counsel regarding consent. | 500.00 | 0.30 | 150.00 |
|  | LSH | B120 | A104 | Review/analyze and approve proposed motion for entry of agreed judgment and emails regarding same. | 450.00 | 0.70 | 315.00 |
| 01/13/2023 | LSH | B120 | A104 | Review/analyze text order granting motion to enter final judgment and entered final judgment. | 450.00 | 0.10 | 45.00 |
| 01/16/2023 | RAP | B190 | A104 | Review of Mueller's objection to Settlement Order; e-mail to SEC regarding same. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A104 | Review/analyze objection to judgment filed by Mueller's counsel and emails regarding same. | 450.00 | 0.10 | 45.00 |
| 01/18/2023 | RAP | B190 | A104 | Review and edit of Response to Objection to Settlement. | 500.00 | 0.30 | 150.00 |
|  | LSH | B120 | A104 | Review/analyze draft reply to objection to consent to enter judgment. | 450.00 | 0.20 | 90.00 |
| 01/19/2023 | RAP | B190 | A108 | Review of joint response to objection; telephone conference with SEC counsel regarding same. | 500.00 | 0.30 | 150.00 |
| 01/20/2023 | RAP | B190 | A108 | Telephone conference with counsel for SEC regarding waiver of attorney client privilege. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A108 | Zoom conference with SEC counsel and R. Pulman. | 450.00 | 0.20 | 90.00 |
| 01/24/2023 | RAP | B190 | A104 | Review of waiver of attorney client privilege for SEC. | 500.00 | 0.20 | 100.00 |
|  | LSH | B120 | A104 | Review/analyze SEC's edits to attorney-client privilege waiver. | 450.00 | 0.20 | 90.00 |
| 01/27/2023 | LSH | B120 | A108 | Review and respond to email from SEC counsel regarding privilege waiver. | 450.00 | 0.10 | 45.00 |
|  |  |  |  | For Legal Services Rendered |  | 33.60 | 13,460.00 |

January 31, 2023

Lowe, Pat

Statement No.   231982
Account No   1934.002
Page:          5

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 8.90 | $500.00 | $4,450.00 |
| W. Drew Mallender | 10.80 | 375.00 | 4,050.00 |
| Anna K. MacFarlane | 7.50 | 275.00 | 2,062.50 |
| Leslie Hyman | 5.70 | 450.00 | 2,565.00 |
| Byron L. LeFlore | 0.70 | 475.00 | 332.50 |

## Advances

| | | | | |
|---|---|---|---|---|
| 12/07/2022 | B110 | E108 | Postage - Mailout of 9019 Motion - Blend Document Technologies #56770B | 1,001.84 |
| | | | Total Advances | 1,001.84 |
| | | | Total Current Work | 14,461.84 |

**Balance Due** $14,461.84

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 1001.84 |
| B120 | Asset Analysis and Recovery | 2565.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 10895.00 | 0.00 |
| B100 | Administration | 13,460.00 | 1,001.84 |

Invoices are payable upon receipt.

# EXHIBIT D-3

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.         231983
Account No.       1934.003

Page:      1

(deeproot funds) In Re deeproot Funds LLC re CCW Braun H

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/10/2022 | RAP | B130 | A111 | No objections, no bids; office conference with D. Mallender regarding same; review of witness and exhibit list. | 500.00 | 0.50 | 250.00 |
| | WDM | B130 | A106 | Communicate (with client) with Pat Lowe to confirm no other offers to buy note. | 375.00 | 0.10 | 37.50 |
| | WDM | B130 | A107 | Communicate (other outside counsel) with Ray Battaglia regarding no other bids, witness and exhibit list for hearing, review sale procedures. | 375.00 | 0.40 | 150.00 |
| | WDM | B130 | A103 | Draft/revise 363 Sale Order.  Email same to Ray Battaglia. | 375.00 | 0.50 | 187.50 |
| | WDM | B130 | A101 | Office conference with Randall A. Pulman regarding no objections, no bids, preparation of witness list. | 375.00 | 0.50 | 187.50 |
| 10/11/2022 | WDM | B130 | A103 | Draft/revise 363 Order to include waiver of rejection damages | 375.00 | 0.40 | 150.00 |
| 10/12/2022 | WDM | B130 | A103 | Draft/revise 363 Order.  Meet with Randall A. Pulman regarding changes to Order.  Email to Ray Battaglia regarding same. | 375.00 | 0.50 | 187.50 |
| 10/13/2022 | RAP | B130 | A111 | Hearing on Motion to Sell 2nd Lien Note. | 500.00 | 2.00 | 1,000.00 |
| | WDM | B130 | A109 | Prepare for and attend hearing on 363 Sale Motion. | 375.00 | 2.50 | 937.50 |
| 10/17/2022 | WDM | B130 | A105 | Meet with Randall A. Pulman regarding assignment of deed of trust  and allonge. | 375.00 | 0.10 | 37.50 |

Lowe, Pat

Statement No.    231983
Account No     1934.003
Page:            2

(deeproot funds) In Re deeproot Funds LLC re CC

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RAP | B130 | A105 | Meet in office with W. Drew Mallender regarding assignment of deed of trust and allonge. | 500.00 | 0.10 | 50.00 |
| 10/21/2022 | WDM | B130 | A107 | Telephone call with Ray Battaglia regarding closing. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A103 | Draft/revise allonge, assignment of deed of trust, lost note affidavit. | 375.00 | 0.70 | 262.50 |
| 10/24/2022 | WDM | B130 | A103 | Draft/revise assignment and lost note affidavit per Pat Lowe's comments. Email to Ray Battaglia for review. | 375.00 | 0.60 | 225.00 |
| | WDM | B130 | A105 | Meet with Randall A. Pulman regarding closing, distribution of proceeds. | 375.00 | 0.10 | 37.50 |
| | WDM | B130 | A106 | Communicate (with client) with P Lowe regarding execution of documents and delivery to title company. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A107 | Communicate (other outside counsel) with Ray Battaglia, docs approved by title company. | 375.00 | 0.10 | 37.50 |
| | WDM | B130 | A103 | Draft/revise closing instruction letter to title company. | 375.00 | 0.40 | 150.00 |
| | RAP | B130 | A105 | In office meeting with W. Drew Mallender regarding closing, distribution of proceeds. | 500.00 | 0.10 | 50.00 |
| 10/25/2022 | WDM | B130 | A108 | Email correspondence and telephone calls with title company regarding closing. | 375.00 | 0.30 | 112.50 |
| | | | | For Legal Services Rendered | | 10.30 | 4,200.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.70 | $500.00 | $1,350.00 |
| W. Drew Mallender | 7.60 | 375.00 | 2,850.00 |

Expenses

| 10/13/2022 | | B110 | E109 | Local travel - Parking at courthouse for hearing - W. Drew Mallender | | | 22.00 |
|---|---|---|---|---|---|---|---|
| | | | | Total Expenses | | | 22.00 |

Lowe, Pat

(deeproot funds) In Re deeproot Funds LLC re CC

January 31, 2023

Statement No.    231983
Account No    1934.003
Page:    3

Total Current Work                                                    4,222.00


**Balance Due**                                                      $4,222.00


Task Code Summary

|       |                     | Fees | Expenses |
|-------|---------------------|------|----------|
| B110  | Case Administration | 0.00 | 22.00    |
| B130  | Asset Disposition   | 4200.00 | 0.00  |
| B100  | Administration      | 4,200.00 | 22.00 |

Invoices are payable upon receipt.

# EXHIBIT D-4

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          231984
Account No.       1934.004

Page:      1

(PSI) In Re: Deeproot - PSI and matters re MB Hale Ohana R

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/04/2022 | AKM | B190 | A101 | Review objection to Ohana Trust settlement and confer with Randall A. Pulman and W. Drew Mallender regarding same. | 275.00 | 0.40 | 110.00 |
| | AKM | B190 | A101 | Review of order granting Ohana Trust 9019. | 275.00 | 0.10 | 27.50 |
| | WDM | B180 | A104 | Review/analyze Objection to motion to approve Ohana settlement and confer w Anna MacFarlane and Randall A. Pulman. | 375.00 | 0.40 | 150.00 |
| | RAP | B190 | A104 | Confer w Anna Macfarlane and W. Drew Mallender regarding objection to Ohana Trust settlement. | 500.00 | 0.40 | 200.00 |
| 10/10/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with David Nasse and Angela Dodd regarding order approving settlement agreement. | 375.00 | 0.20 | 75.00 |
| 10/12/2022 | RAP | B190 | A111 | Review of e-mail from Snyder regarding status; respond to same. | 500.00 | 0.20 | 100.00 |
| | RAP | B160 | A111 | Review of draft invoices; telephone conference with Lowe regarding fee applications. | 500.00 | 1.00 | 500.00 |
| 10/13/2022 | AKM | B190 | A101 | Review and analysis of creditor objection to Ohana settlement. | 275.00 | 0.30 | 82.50 |
| 10/24/2022 | RAP | B190 | A108 | Review of e-mail to Holly regarding | | | |

January 31, 2023

Lowe, Pat

Statement No.   231984
Account No     1934.004
Page:           2

(PSI) In Re: Deeproot - PSI and matters re MB Hale

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | hearing; e-mail regarding conferral. | 500.00 | 0.20 | 100.00 |
| 10/31/2022 | RAP | B190 | A104 | Telephone conference with P. Lowe regarding objection to 9019 Motion. | 500.00 | 0.20 | 100.00 |
| | RAP | B190 | A104 | Prepare for hearing on Objection to 9019 Order; review of documents. | 500.00 | 1.00 | 500.00 |
| 11/01/2022 | WDM | B190 | A109 | Prepare for and attend hearing on Motion to Reconsider order approving settlement. | 375.00 | 1.20 | 450.00 |
| | RAP | B190 | A109 | Hearing on Motion to Reconsider 9019 Settlement. | 500.00 | 1.00 | 500.00 |
| 11/08/2022 | RAP | B130 | A101 | Review of e-mail from Snyder regarding granting of Motion to unfreeze account. | 500.00 | 0.20 | 100.00 |
| 11/15/2022 | RAP | B190 | A107 | Receipt of settlement checks from Mueller, Sr.; forward to P. Lowe for deposit in account. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 7.00 | 3,095.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 4.40 | $500.00 | $2,200.00 |
| W. Drew Mallender | 1.80 | 375.00 | 675.00 |
| Anna K. MacFarlane | 0.80 | 275.00 | 220.00 |

Advances

| 11/15/2022 | | B110 | E123 | Courier - LSO #LSO0KGGS | 40.74 |
|---|---|---|---|---|---|
| | | | | Total Advances | 40.74 |
| | | | | Total Current Work | 3,135.74 |
| | | | | **Balance Due** | $3,135.74 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 40.74 |
| B130 | Asset Disposition | 100.00 | 0.00 |

Lowe, Pat

(PSI) In Re: Deeproot - PSI and matters re MB Hale

January 31, 2023

Statement No.    231984
Account No     1934.004
Page:            3

|  |  | Fees | Expenses |
|---|---|---|---|
| B160 | Fee/Employment Applications | 500.00 | 0.00 |
| B180 | Avoidance Action Analysis | 150.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2345.00 | 0.00 |
| B100 | Administration | 3,095.00 | 40.74 |

Invoices are payable upon receipt.

# EXHIBIT D-5

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        231985
Account No.     1934.005

Page:      1

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas Andrew

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/07/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk regarding Cycladic production of documents. | 375.00 | 0.10 | 37.50 |
| 10/11/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk regarding document production. | 375.00 | 0.20 | 75.00 |
| 10/12/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk regarding production of documents. | 375.00 | 0.30 | 112.50 |
| 10/17/2022 | WDM | B190 | A105 | Meeting with Randall A. Pulman concerning 2004 examination of Cycladic. | 375.00 | 0.20 | 75.00 |
| | RAP | B190 | A105 | Confer with W. Drew Mallender regarding 2004 examination of Cycladic. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk regarding 2004 examination of Thomas Andrew. | 375.00 | 0.20 | 75.00 |
| 10/19/2022 | RAP | B190 | A104 | Office conference with D. Mallender and B. Wulfe regarding 2004 exam preparation. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A104 | Review of Thomas Andrews interview testimony. | 500.00 | 1.50 | 750.00 |
| | WDM | B190 | A105 | Meet with Randall A. Pulman and B. Wulfe to review documents in preparation for 2004 examination of Cycladic. | 375.00 | 0.50 | 187.50 |

January 31, 2023

Lowe, Pat

Statement No.    231985
Account No    1934.005
Page:    2

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | PR3 | B190 | A110 | Manage data/files - Reviewing Cycladic production and separating Basha policy documents and emails for deposition. | 110.00 | 4.40 | 484.00 |
| 10/20/2022 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding 2004 examination. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Confer with W. Drew Mallender regarding outline for 2004 examination; email to W. Drew Mallender regarding same. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Prepare for 2004 Examination; review of documents for use as exhibits; telephone conference with opposing counsel regarding same. | 500.00 | 2.50 | 1,250.00 |
| | RAP | B190 | A104 | Prepare outline for examination; finish review of SEC interview. | 500.00 | 2.00 | 1,000.00 |
| | WDM | B190 | A104 | Review/analyze SEC document production, identify exhibits in preparation for 2004 examination. | 375.00 | 3.00 | 1,125.00 |
| | WDM | B190 | A105 | Meet with Randall A. Pulman and Ben Wulfe concerning review of SEC document production, exhibits for 2004 exam. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A107 | Telephone call with Steve Humeniuk regarding 2004 examination, document production. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A104 | Legal research regarding section 548 and TUFTA claims, elements to plead to avoid 12(b)(6). Prepare outline for 2004 examination | 375.00 | 3.00 | 1,125.00 |
| | PR3 | B190 | A110 | Manage data/files - Preparing documents for deposition; Separating Dover Capital Strategies for review | 110.00 | 4.80 | 528.00 |
| 10/21/2022 | AKM | B190 | A101 | Meeting with Randall A. Pulman and W. Drew Mallender regarding 2004 examination of Tom Andrew (Cycladic). | 275.00 | 0.60 | 165.00 |
| | AKM | B120 | A101 | Zoom 2004 Examination of Thomas Andrew. | 275.00 | 5.00 | 1,375.00 |
| | RAP | B190 | A104 | 2004 Examination of Thomas Andrews. | 500.00 | 7.50 | 3,750.00 |
| | PR3 | B190 | A104 | 2004 Examination of Thomas Andrew. | 110.00 | 7.00 | 770.00 |
| | WDM | B190 | A105 | Meet with Randall A. Pulman and Anna | | | |

January 31, 2023

Lowe, Pat

Statement No.    231985
Account No     1934.005
Page:            3

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | MacFarlane, prepare for 2004 examination.  Discuss research topics and strategy for complaint. | 375.00 | 1.00 | 375.00 |
|  | WDM | B190 | A104 | Review/analyze SEC document production.  Monitor 2004 examination of Thomas Andrew. | 375.00 | 5.00 | 1,875.00 |
|  | WDM | B190 | A103 | Draft/revise Motion to Compel production of documents. | 375.00 | 2.00 | 750.00 |
|  | GM | B120 | A101 | Zoom 2004 Examination of Thomas Andrew. | 100.00 | 5.00 | 500.00 |
| 10/24/2022 | WDM | B190 | A103 | Draft/revise Motion to Compel. | 375.00 | 1.00 | 375.00 |
|  | RAP | B190 | A108 | Telephone conference with opposing counsel regarding Motion to Compel, document production and 2004 examination. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A108 | Telephone conference with P. Lowe regarding 2004 examination. | 500.00 | 0.30 | 150.00 |
|  | RAP | B190 | A108 | Review and edit of Motion to Compel. | 500.00 | 0.50 | 250.00 |
| 10/25/2022 | PR3 | B190 | A110 | Manage data/files - Saving and going through Cycladic produced documents | 110.00 | 4.10 | 451.00 |
|  | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk regarding document production.  Review production. | 375.00 | 0.50 | 187.50 |
|  | RAP | B190 | A104 | Review of partial production produced by Andrews; | 500.00 | 0.50 | 250.00 |
| 10/27/2022 | PR3 | B190 | A110 | Manage data/files - Reviewing second round of Cycladic Production | 110.00 | 1.30 | 143.00 |
|  | WDM | B190 | A104 | Review/analyze Cycladic document production. | 375.00 | 2.70 | 1,012.50 |
| 10/28/2022 | PR3 | B190 | A110 | Manage data/files - Working on and saving documents from deeproot virtual computers | 110.00 | 2.40 | 264.00 |
|  | WDM | B190 | A104 | Review/analyze confidential settlement offer from Cycladic. | 375.00 | 0.30 | 112.50 |
| 10/31/2022 | PR3 | B190 | A110 | Manage data/files - managing Cycladic production | 110.00 | 1.50 | 165.00 |
|  | RAP | B190 | A104 | Telephone conference with P. Lowe |  |  |  |

Lowe, Pat

Statement No. 231985
Account No 1934.005
Page: 4

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | regarding settlement offer at 200 K. | 500.00 | 0.10 | 50.00 |
| 11/01/2022 | WDM | B190 | A104 | Review/analyze protective order and conduct legal research in connection with preparing response to grand jury subpoena, production of protected documents. | 375.00 | 0.60 | 225.00 |
| 11/02/2022 | WDM | B190 | A104 | Review/analyze Cycladic document production. | 375.00 | 2.40 | 900.00 |
| 11/03/2022 | AKM | B190 | A101 | Confer with W. Drew Mallender regarding document production. | 275.00 | 0.20 | 55.00 |
|  | WDM | B190 | A104 | Review/analyze document production received from Cycladic. Legal research concerning production of documents. | 375.00 | 0.40 | 150.00 |
|  | WDM | B190 | A105 | Communicate (in firm) with Randall A. Pulman regarding response to settlement offer from Cycladic. | 375.00 | 0.20 | 75.00 |
|  | WDM | B190 | A104 | Review/analyze document production. Email to Steve Humeniuk requesting compliance with FRCP 45. | 375.00 | 2.60 | 975.00 |
|  | WDM | B190 | A103 | Draft/revise response to settlement offer. Legal research regarding TUFTA, reasonably equivalent value, Ponzi scheme presumption. | 375.00 | 2.50 | 937.50 |
|  | WDM | B190 | A105 | Confer with Anna MacFarlane regarding document production. | 375.00 | 0.20 | 75.00 |
| 11/04/2022 | WDM | B190 | A104 | Review/analyze document production received from Cycladic. Legal research concerning response to settlement offer. | 375.00 | 4.00 | 1,500.00 |
| 11/07/2022 | PR3 | B190 | A110 | Manage data/files - Reviewing and downloading cycladic production | 110.00 | 0.60 | 66.00 |
|  | WDM | B190 | A104 | Review/analyze document production received from Cycladic. | 375.00 | 3.20 | 1,200.00 |
|  | WDM | B190 | A107 | Conference call with Tom Cunningham and Randall A. Pulman regarding settlement of Trustee's potential claims against Cycladic. Meet with Randall A. Pulman post call regarding same. | 375.00 | 0.60 | 225.00 |

Lowe, Pat

Statement No.    231985
Account No     1934.005
Page:             5

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  | RAP | B190 | A107 | Conference call with Tom Cunningham and W. Drew Mallender regarding settlement of Trustee's potential claims against Cycladic.  Meet with Randall A. Pulman post call regarding same. | 500.00 | 0.60 | 300.00 |
| 11/09/2022 | WDM | B190 | A102 | Legal Research regarding non-statutory insider status, fraudulent transfers, Sec. 544, 548 and TUFTA. | 375.00 | 3.10 | 1,162.50 |
| 11/10/2022 | WDM | B190 | A102 | Legal Research of monopsony, sole source seller; sale of debentures, broker dealer license requirements. | 375.00 | 1.00 | 375.00 |
|  | WDM | B190 | A104 | Review/analyze document production. | 375.00 | 0.50 | 187.50 |
| 11/11/2022 | WDM | B190 | A107 | Conference call with Tom Cunningham regarding Cycladic settlement offer.  Meet with Randall A. Pulman regarding same.  Review revised settlement offer. | 375.00 | 0.50 | 187.50 |
|  | RAP | B190 | A107 | Telephone conference with T. Cunningham regarding status of offers; telephone conference with P. Lowe regarding same. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A107 | Review of settlement offer; forward to P. Lowe; telephone conference with P. Lowe regarding offer and counter-offer. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A107 | E-mail to Cunningham regarding counter-offer. | 500.00 | 0.30 | 150.00 |
| 11/14/2022 | WDM | B190 | A103 | Draft/revise settlement agreement. | 375.00 | 3.40 | 1,275.00 |
| 11/15/2022 | WDM | B190 | A103 | Draft/revise Settlement Agreement. | 375.00 | 5.30 | 1,987.50 |
| 11/16/2022 | RAP | B190 | A107 | Review of draft settlement agreement; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
|  | WDM | B190 | A103 | Draft/revise Settlement Agreement. | 375.00 | 1.60 | 600.00 |
|  | WDM | B190 | A105 | Meet with Randall A. Pulman, discuss revisions to settlement agreement.  Email settlement agreement to Pat Lowe for review and approval. | 375.00 | 0.40 | 150.00 |
|  | WDM | B190 | A107 | Email draft settlement agreement to Tom |  |  |  |

Lowe, Pat

January 31, 2023
Statement No.    231985
Account No     1934.005
Page:              6

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Cunningham. | 375.00 | 0.10 | 37.50 |
| 11/21/2022 | AKM | B120 | A101 | Review of email from Tom Andrews counsel regarding settlement. | 275.00 | 0.20 | 55.00 |
|  | WDM | B190 | A104 | Review/analyze proposed revisions to Settlement Agreement. | 375.00 | 0.70 | 262.50 |
| 11/23/2022 | RAP | B190 | A108 | Brief review of settlement agreement; forward to the client. | 500.00 | 0.20 | 100.00 |
| 11/28/2022 | WDM | B190 | A105 | Meet with Randall A. Pulman to review comments to draft Settlement Agreement. | 375.00 | 0.20 | 75.00 |
|  | WDM | B190 | A103 | Draft/revise settlement agreement.  Email revised agreement to parties for review. | 375.00 | 1.20 | 450.00 |
|  | RAP | B190 | A101 | Review and edit of settlement agreement; office conference with W. Drew Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| 11/29/2022 | WDM | B190 | A103 | Draft/revise settlement agreement per Trustee's comments. | 375.00 | 0.20 | 75.00 |
| 11/30/2022 | RAP | B190 | A101 | Review of e-mails regarding settlement agreement; provide wiring instructions to Cycladic. | 500.00 | 1.00 | 500.00 |
| 12/01/2022 | WDM | B190 | A103 | Draft/revise Settlement Agreement. Email to Steve Humeniuk for review. | 375.00 | 1.40 | 525.00 |
|  | WDM | B190 | A107 | Email correspondence with Steve Humeniuk regarding execution of settlement agreement. | 375.00 | 0.30 | 112.50 |
|  | WDM | B190 | A102 | Legal Research in connection with 9019 Motion. | 375.00 | 3.00 | 1,125.00 |
|  | RAP | B190 | A104 | Review of draft of Settlement Agreement; edit of same; office conference with D. Mallender regarding same; instructions to G. Mankotia regarding draft timeline; review of same. | 500.00 | 1.00 | 500.00 |
|  | WDM | B190 | A104 | Confer with Randall A. Pulman regarding settlement agreement. | 375.00 | 0.20 | 75.00 |
| 12/02/2022 | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk and Pat Lowe |  |  |  |

Lowe, Pat

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

| Date | TK | | Code | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding execution of settlement agreement, wire of funds. | 375.00 | 0.30 | 112.50 |
| | WDM | B190 | A102 | Legal Research in connection with 9019 motion. | 375.00 | 2.00 | 750.00 |
| | WDM | B190 | A103 | Draft/edit 9019 Motion. Meet with Randall A. Pulman and Anna MacFarlane regarding same (0.2). | 375.00 | 4.20 | 1,575.00 |
| | AKM | B190 | A105 | Meet in office w Randall A. Pulman and W. Drew Mallender regarding 9019 Motion. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A105 | Meet in office w Anna MacFarlane and W. Drew Mallender regarding 9019 Motion. | 500.00 | 0.20 | 100.00 |
| 12/03/2022 | WDM | B190 | A103 | Draft/revise 9019 Motion. | 375.00 | 6.00 | 2,250.00 |
| 12/04/2022 | WDM | B190 | A103 | Draft/revise 9019 Motion and Order. | 375.00 | 1.80 | 675.00 |
| | WDM | B190 | A107 | Communicate (other outside counsel) with Steve Humeniuk and Tom Cunningham, email draft 9019 Motion and Order. | 375.00 | 0.20 | 75.00 |
| 12/06/2022 | WDM | B190 | A104 | Review/analyze comments and proposed changes to 9019 Motion and Order. Email Pat Lowe regarding same. | 375.00 | 0.50 | 187.50 |
| | RAP | B190 | A104 | Final review and approval of 9019 Motion; filing of same. | 500.00 | 0.30 | 150.00 |
| 01/05/2023 | RAP | B190 | A108 | Review of order approving 9019 settlement; manage wire transfer process to Trustee. | 500.00 | 0.30 | 150.00 |
| | | | | For Legal Services Rendered | | 135.80 | 44,786.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 22.50 | $500.00 | $11,250.00 |
| W. Drew Mallender | 75.60 | 375.00 | 28,350.00 |
| Anna K. MacFarlane | 6.60 | 275.00 | 1,815.00 |
| PARA-3 | 26.10 | 110.00 | 2,871.00 |
| Gaurav Mankotia | 5.00 | 100.00 | 500.00 |

January 31, 2023

Lowe, Pat

| | |
|---|---|
| Statement No. | 231985 |
| Account No | 1934.005 |
| Page: | 8 |

(PSI) Cycladic LLC / Cycladic Int'l LLC / Thomas

## Advances

| 11/16/2022 | B190 | E115 | Deposition transcripts - Witness: Thomas Andrew, EUO - Lexitas #1373166 | 3,803.50 |
|---|---|---|---|---|
| 11/16/2022 | B190 | E115 | Deposition transcripts -  Video/Thomas Andrew, EUO - Lexitas #1373172 | 3,170.00 |
| 12/07/2022 | B190 | E108 | Postage - Mailout of 9019 Motion - Blend Document Technologies #56770B | 1,001.83 |
| | | | Total Advances | 7,975.33 |
| | | | Total Current Work | 52,761.33 |

**Balance Due**                                                                                  $52,761.33

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 2012.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 42773.50 | 7975.33 |
| B100 | Administration | 44,786.00 | 7,975.33 |

Invoices are payable upon receipt.

# EXHIBIT D-6

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.      231986
Account No.    1934.006

Page:    1

(PSI) Claim against Jill R Winn - Net Winner

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/03/2022 | AKM | B180 | A101 | Confer with W. Drew Mallender regarding case. | 275.00 | 0.10 | 27.50 |
| | WDM | B180 | A107 | Confer w Anna Macfarlane regarding case. | 375.00 | 0.10 | 37.50 |
| 10/04/2022 | AKM | B180 | A101 | Continue drafting demand to Jill Winn regarding Randall A. Pulman comments and edits. | 275.00 | 1.10 | 302.50 |
| | AKM | B180 | A101 | Transmit Jill Winn demand to client for approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and edit of demand letter to Winn; review of schedule; office conference with A. MacFarlane regarding same. | 500.00 | 1.00 | 500.00 |
| 10/14/2022 | AKM | B120 | A101 | Review of correspondence regarding confidentiality order. | 275.00 | 0.20 | 55.00 |
| | WDM | B180 | A107 | Communicate (other outside counsel) with Royal Lea regarding request for accounting analysis.  Revise confidentiality agreement. | 375.00 | 0.30 | 112.50 |
| 10/17/2022 | AKM | B120 | A101 | Email to Pat Lowe regarding mailed letter; updated tracking information. | 275.00 | 0.10 | 27.50 |
| | WDM | B180 | A104 | Conference call with Randall A. Pulman and Royal Lea regarding settlement offer. | 375.00 | 0.20 | 75.00 |
| | RAP | B180 | A101 | Conference call with W. Drew Mallender and Royal Lea regarding settlement offer. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

Statement No.   231986
Account No   1934.006
Page:   2

(PSI) Claim against Jill R Winn - Net Winner

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding strategy. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A107 | Confer with Anna McFarlane regarding strategy. | 500.00 | 0.30 | 150.00 |
| 10/31/2022 | RAP | B180 | A104 | Telephone conference with P. Lowe regarding offer and counter offer. | 500.00 | 0.10 | 50.00 |
| 11/07/2022 | AKM | B180 | A101 | Review of email correspondence from opposing counsel regarding settlement. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A101 | Plan and prepare for Review of counter-offer from Winn; forward to Trustee. | 500.00 | 0.20 | 100.00 |
| 12/12/2022 | AKM | B180 | A101 | Review of emails regarding Jill Winn answer deadline. | 275.00 | 0.20 | 55.00 |
| 01/04/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Winn case. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A101 | Confer with Anna McFarlane regarding Winn case. | 500.00 | 0.10 | 50.00 |
| 01/23/2023 | AKM | B180 | A101 | Attention to emails regarding check. | 275.00 | 0.20 | 55.00 |
| 01/25/2023 | AKM | B180 | A101 | In-office conference with Randall A. Pulman regarding Jill Winn settlement. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Continue drafting 9019 per Randall A. Pulman comments and edits; send to opposing counsel for review and comment. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Review of file regarding Jill Winn; prepare draft settlement agreement. | 275.00 | 1.50 | 412.50 |
| | RAP | B180 | A104 | Telephone conference with P. Lowe regarding settlement with Winn; negotiations with opposing counsel regarding settlement. | 500.00 | 1.00 | 500.00 |
| | RAP | B180 | A101 | In office conference with Anna MacFarlane regarding settlement. | 500.00 | 0.40 | 200.00 |
| 01/27/2023 | AKM | B180 | A101 | Review of opposing counsel comments to 9019 Motion; email to Randall A. Pulman regarding same. | 275.00 | 0.20 | 55.00 |

January 31, 2023

Lowe, Pat

Statement No.  231986
Account No  1934.006
Page:  3

(PSI) Claim against Jill R Winn - Net Winner

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 01/30/2023 | RAP | B180 | A104 | Review of settlement agreement; e-mail to R. Lea regarding same. | 500.00 | 0.30 | 150.00 |
|  |  |  |  | For Legal Services Rendered |  | 9.10 | 3,372.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.60 | $500.00 | $1,800.00 |
| W. Drew Mallender | 0.60 | 375.00 | 225.00 |
| Anna K. MacFarlane | 4.90 | 275.00 | 1,347.50 |

### Advances

| 10/24/2022 | B110 | E106 | Online research - SOS Texas | 2.00 |
|---|---|---|---|---|
| 11/01/2022 | B110 | E106 | Online research - TransUnion | 25.00 |
|  |  |  | Total Advances | 27.00 |
|  |  |  | Total Current Work | 3,399.50 |

**Balance Due**                                                  $3,399.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 27.00 |
| B120 | Asset Analysis and Recovery | 815.00 | 0.00 |
| B180 | Avoidance Action Analysis | 2557.50 | 0.00 |
| B100 | Administration | 3,372.50 | 27.00 |

Invoices are payable upon receipt.

# EXHIBIT D-7

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 231987 |
| Account No. | 1934.007 |
| Page: | 1 |

(PSI) Claims Against Robert J. Mueller, et al.

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 11/01/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding letter to Davis & Santos. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A109 | Office conference with L. Hyman, D. Mallender and A. MacFarlane regarding merits of combining defendants in multiple suits. | 500.00 | 1.00 | 500.00 |
| | LSH | B120 | A105 | Conference with R. Pulman, D. Mallender, and A. MacFarlane regarding procedural decisions for suits against multiple defendants. | 450.00 | 1.00 | 450.00 |
| | LSH | B120 | A102 | Legal research regarding compulsory counterclaims, joinder of claims, and res judicata. | 450.00 | 2.10 | 945.00 |
| | WDM | B180 | A105 | Office conference with Leslie S. Hyman, Randall A. Pulman, and Anna MacFarlane regarding merits of combining defendants in multiple suits. | 375.00 | 1.00 | 375.00 |
| 11/02/2022 | LSH | B120 | A102 | Research TUFTA and Ponzi scheme issues. | 450.00 | 0.30 | 135.00 |
| | LSH | B120 | A105 | Conference with R. Pulman regarding TUFTA and Ponzi scheme research. | 450.00 | 0.20 | 90.00 |
| 11/03/2022 | AKM | B120 | A101 | Continue drafting letter to Davis & Santos per Randall A. Pulman comments and edits. | 275.00 | 0.40 | 110.00 |
| 11/04/2022 | AKM | B120 | A101 | Continue drafting demand to Davis & Santos per Randall A. Pulman comments | | | |

Lowe, Pat

Statement No.    231987
Account No    1934.007
Page:    2

(PSI) Claims Against Robert J. Mueller, et al.

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | and edits. | 275.00 | 0.40 | 110.00 |
| 11/21/2022 | RAP | B180 | A108 | Office conference with D. Mallender regarding preparation of suit. | 500.00 | 0.30 | 150.00 |
| 11/28/2022 | WDM | B180 | A103 | Draft Complaint. | 375.00 | 1.00 | 375.00 |
| 11/29/2022 | AKM | B120 | A101 | Continue drafting demand to Davis & Santos per Randall A. Pulman comments and edits. | 275.00 | 0.40 | 110.00 |
|  | WDM | B180 | A103 | Draft/revise Complaint. | 375.00 | 1.90 | 712.50 |
|  | RAP | B180 | A101 | Final review and edit of demand letter to Davis and Santos. | 500.00 | 1.00 | 500.00 |
| 12/01/2022 | AKM | B180 | A101 | Confer with W. Drew Mallender regarding adversary complaints. | 275.00 | 0.20 | 55.00 |
|  | WDM | B180 | A103 | Draft Muller complaint. | 375.00 | 1.30 | 487.50 |
| 12/02/2022 | WDM | B180 | A104 | Review/analyze Greg Murray reports regarding personal expenses charged to credit cards. | 375.00 | 0.50 | 187.50 |
| 12/03/2022 | WDM | B180 | A102 | Legal Research required for drafting Mueller complaint. | 375.00 | 0.70 | 262.50 |
|  | RAP | B180 | A104 | Office conference with D. Mallender regarding pleadings against Mueller. | 500.00 | 0.50 | 250.00 |
|  | WDM | B180 | A104 | Office conference with Randall A. Pulman regarding pleading against Mueller. | 375.00 | 0.50 | 187.50 |
| 12/04/2022 | WDM | B180 | A103 | Draft/revise Mueller Complaint. | 375.00 | 3.00 | 1,125.00 |
| 12/05/2022 | WDM | B180 | A103 | Draft/revise Mueller Complaint. | 375.00 | 11.50 | 4,312.50 |
|  | RAP | B180 | A104 | Respond to Carolinas Small's e-mail regarding 550 demand. | 500.00 | 0.20 | 100.00 |
| 12/06/2022 | WDM | B180 | A103 | Draft/revise Mueller Complaint. | 375.00 | 9.90 | 3,712.50 |
|  | RAP | B180 | A104 | Telephone conference with Davis & Santos regarding demand for return of funds. | 500.00 | 0.30 | 150.00 |
|  | RAP | B180 | A104 | Telephone conference with Caroline Small regarding 550 claims and tendering |  |  |  |

Lowe, Pat

(PSI) Claims Against Robert J. Mueller, et al.

January 31, 2023

Statement No.    231987
Account No     1934.007
Page:           3

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | monies into court registry; e-mail to SEC regarding same. | 500.00 | 0.50 | 250.00 |
| 12/07/2022 | AKM B180 | A101 | Review of draft preliminary statement for adversary complaint. | 275.00 | 0.40 | 110.00 |
| | AKM B180 | A101 | Meet with Randall A. Pulman and W. Drew Mallender regarding adversary complaint; compiling exhibits regarding same. | 275.00 | 1.50 | 412.50 |
| | AKM B180 | A101 | Emails with Greg Murray regarding reporting. | 275.00 | 0.20 | 55.00 |
| | WDM B180 | A105 | Meetings with Randall A. Pulman and Anna MacFarlane, discussion regarding potential counts to bring against Mueller. | 375.00 | 0.50 | 187.50 |
| | WDM B180 | A103 | Draft/revise Mueller Complaint and prepare exhibits. | 375.00 | 10.00 | 3,750.00 |
| | RAP  B180 | A104 | Review of Motion to Amend Freeze Order; telephone conference with Lowe regarding same; review of L. Hyman edits of Motion; forward to Caroline Small; final review and approval of Motion to Modify Asset Freeze. | 500.00 | 2.00 | 1,000.00 |
| 12/08/2022 | AKM B180 | A101 | Drafting Mueller complaint. | 275.00 | 3.20 | 880.00 |
| | WDM B180 | A103 | Review and revise complaint and exhibits per Randall A. Pulman comments in preparation for filing. | 375.00 | 2.40 | 900.00 |
| | RAP  B180 | A104 | Review and edit of Plaintiff's Original Complaint; office conference with D. Mallender and A. MacFarlane regarding same; final approval for filing; forward copy to Mueller's counsel with request to accept services. | 500.00 | 3.00 | 1,500.00 |
| | WDM B180 | A104 | Confer with Randall A. Pulman and Anna MacFarlane regarding complaint. | 375.00 | 0.50 | 187.50 |
| 12/09/2022 | WDM B180 | A103 | Draft/revise potential case summaries for Mueller. | 375.00 | 0.40 | 150.00 |
| 12/13/2022 | AKM B180 | A101 | Review of email from Davis & Santos accepting service. | 275.00 | 0.10 | 27.50 |

January 31, 2023

Lowe, Pat

Statement No.    231987
Account No    1934.007
Page:         4

(PSI) Claims Against Robert J. Mueller, et al.

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 01/02/2023 | RAP | B180 | A108 | Telephone conference with opposing counsel regarding stay. | 500.00 | 0.50 | 250.00 |
| 01/03/2023 | RAP | B180 | A108 | Telephone conference with opposing counsel regarding stay. | 500.00 | 0.50 | 250.00 |
| 01/05/2023 | AKM | B180 | A101 | Review email regarding answer deadline extension. | 275.00 | 0.10 | 27.50 |
|  | RAP | B180 | A108 | Review and approval of Motion to Extend answer date. | 500.00 | 0.20 | 100.00 |
|  | WDM | B180 | A104 | Review/analyze Motion and Order requesting extension of time to file answer to complaint. | 375.00 | 0.30 | 112.50 |
| 01/23/2023 | WDM | B180 | A104 | Review/analyze defendant Mueller's Answer to Complaint. | 375.00 | 0.60 | 225.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
| 01/30/2023 | AKM | B180 | A101 | Review and approval of statement regarding consent. | 275.00 | 1.00 | 275.00 |
|  |  |  |  | For Legal Services Rendered |  | 68.00 | 26,180.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 10.00 | $500.00 | $5,000.00 |
| W. Drew Mallender | 46.00 | 375.00 | 17,250.00 |
| Anna K. MacFarlane | 8.40 | 275.00 | 2,310.00 |
| Leslie Hyman | 3.60 | 450.00 | 1,620.00 |

Advances

| 12/08/2022 |  | B110 | E124 | Pay.gov - Texas Western Bankruptcy Court ID #A23363351 | 350.00 |
|---|---|---|---|---|---|
|  |  |  |  | Total Advances | 350.00 |
|  |  |  |  | Total Current Work | 26,530.00 |

Lowe, Pat

(PSI) Claims Against Robert J. Mueller, et al.

January 31, 2023
Statement No.   231987
Account No   1934.007
Page:   5

**Balance Due** <u>$26,530.00</u>

<u>Task Code Summary</u>

| | | <u>Fees</u> | <u>Expenses</u> |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 1950.00 | 0.00 |
| B180 | Avoidance Action Analysis | <u>24230.00</u> | <u>0.00</u> |
| B100 | Administration | 26,180.00 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-8

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        231988
Account No.      1934.008

Page:      1

(PSI) Potential Adversary Proceedings - Net Winners

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/12/2022 | AKM | B180 | A101 | In-office conference with Randall A. Pulman and W. Drew Mallender regarding strategy for adversary proceedings. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Continue reviewing net winner docs for adversary proceedings. | 275.00 | 1.00 | 275.00 |
| | WDM | B180 | A101 | In office conference with Randall A. Pulman and Anna MacFarlane regarding strategy for adversary proceedings. | 375.00 | 0.20 | 75.00 |
| | RAP | B180 | A101 | In office conference with W. Drew Mallender and Anna MacFarlane regarding strategy for adversary proceedings. | 500.00 | 0.20 | 100.00 |
| 10/13/2022 | AKM | B180 | A101 | Continue reviewing and analyzing Greg Murray Quickbooks spreadsheets and drafting demand to finders. | 275.00 | 2.80 | 770.00 |
| 10/14/2022 | AKM | B180 | A101 | Analyzing investor documents for net winner demands. | 275.00 | 1.20 | 330.00 |
| | AKM | B100 | A101 | Updates to adversary tracking chart. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | In-office conference with Randall A. Pulman regarding demands on finders and net winners. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A101 | In office conference with Anna MacFarlane regarding demands on finders and Net Winners. | 500.00 | 0.30 | 150.00 |
| 10/17/2022 | AKM | B120 | A101 | In-office conference with Randall A. | | | |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Net Winner

January 31, 2023
Statement No.  231988
Account No  1934.008
Page:  2

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | Pulman and MaryAnn Villa regarding strategy and next steps. | 275.00 | 0.20 | 55.00 |
|  | AKM | B120 | A101 | Analysis of client documents and Quickbooks records to determine potential net winners; correspondence with Greg Murray regarding same. | 275.00 | 1.50 | 412.50 |
|  | RAP | B120 | A105 | In office conference with Anna MacFarlane and MAV regarding strategy and next steps. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | AKM | B120 | A101 | Analysis of net winners spreadsheets and client documents; confer with Randall A. Pulman and Pat Lowe regarding same. | 275.00 | 1.30 | 357.50 |
|  | AKM | B100 | A101 | Internal tracking updates for adversary demands mailed. | 275.00 | 0.20 | 55.00 |
| 10/26/2022 | AKM | B120 | A101 | Confer with W. Drew Mallender regarding total amount of claims against net winners. | 275.00 | 0.30 | 82.50 |
|  | WDM | B120 | A101 | Confer with Anna McFarlane regarding claims against net winners. | 375.00 | 0.30 | 112.50 |
| 11/01/2022 | AKM | B120 | A101 | Begin drafting adversary complaint against all net winners. | 275.00 | 4.90 | 1,347.50 |
|  | AKM | B180 | A101 | Confer with Randall A. Pulman regarding adversary against net winners. | 275.00 | 0.50 | 137.50 |
|  | AKM | B180 | A101 | Correspondence with Greg Murray regarding meeting. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A107 | Confer w Anna MacFarlane regarding adversary against Net Winner. | 500.00 | 0.50 | 250.00 |
| 11/04/2022 | AKM | B180 | A101 | Continue drafting complaint against net winners. | 275.00 | 0.20 | 55.00 |
| 11/07/2022 | RAP | B180 | A101 | Meeting with Greg Murray regarding report in Deeproot case. | 500.00 | 1.00 | 500.00 |
|  | AKM | B180 | A101 | Continue drafting complaint against net winners and conducting related legal research. | 275.00 | 4.90 | 1,347.50 |
| 11/08/2022 | AKM | B180 | A101 | Continue drafting complaint against net winners and conducting related legal |  |  |  |

Lowe, Pat

January 31, 2023
Statement No.  231988
Account No  1934.008
Page:          3

(PSI) Potential Adversary Proceedings - Net Winner

|            |      |      |      |                                                                                                                | Rate   | Hours |          |
|------------|------|------|------|----------------------------------------------------------------------------------------------------------------|--------|-------|----------|
|            |      |      |      | research.                                                                                                      | 275.00 | 6.80  | 1,870.00 |
| 11/09/2022 | AKM  | B180 | A101 | Confer with Randall A. Pulman in-office regarding draft of adversary complaint against net winners.            | 275.00 | 0.70  | 192.50   |
|            | AKM  | B180 | A101 | Review of Randall A. Pulman comments to draft complaint.                                                        | 275.00 | 0.10  | 27.50    |
|            | RAP  | B180 | A101 | Confer with Anna McFarlane regarding adversary complaint.                                                       | 500.00 | 0.70  | 350.00   |
| 11/10/2022 | AKM  | B180 | A101 | Continue drafting adversary complaint against net winners per Randall A. Pulman comments and edits.             | 275.00 | 2.60  | 715.00   |
| 11/14/2022 | LSH  | B120 | A103 | Continue drafting complaint against net winners.                                                                | 450.00 | 4.00  | 1,800.00 |
|            | AKM  | B180 | A101 | Confer with Leslie S. Hyman regarding net winners draft complaint.                                              | 275.00 | 0.20  | 55.00    |
|            | LSH  | B180 | A101 | Confer with Anna McFarlane regarding net winners draft complaint.                                               | 450.00 | 0.20  | 90.00    |
| 11/15/2022 | LSH  | B120 | A103 | Continue drafting net winner complaint.                                                                         | 450.00 | 1.20  | 540.00   |
|            | AKM  | B180 | A101 | Conduct legal research regarding constructive trusts.                                                           | 275.00 | 2.00  | 550.00   |
|            | AKM  | B180 | A101 | Continue drafting net winners complaint per Leslie S. Hyman comments and edits.                                | 275.00 | 1.00  | 275.00   |
| 11/21/2022 | RAP  | B180 | A108 | Office conference with A. MacFarlane regarding status of suit.                                                  | 500.00 | 0.50  | 250.00   |
|            | AKM  | B180 | A101 | Confer with Randall A. Pulman regarding status of suit.                                                         | 275.00 | 0.50  | 137.50   |
|            | AKM  | B180 | A101 | Continue drafting complaint against net winners per Randall A. Pulman and Leslie S. Hyman comments and edits.   | 275.00 | 3.40  | 935.00   |
| 11/28/2022 | AKM  | B180 | A101 | Continue drafting complaint against net winners per Randall A. Pulman and Leslie S. Hyman comments and edits; conducting related legal research. | 275.00 | 4.90  | 1,347.50 |
| 11/29/2022 | RAP  | B180 | A101 | Review and edit of draft of Original Complaint; office conference with AKM                                      |        |       |          |

Lowe, Pat

Statement No.   231988
Account No   1934.008
Page:   4

(PSI) Potential Adversary Proceedings - Net Winner

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding edits to same. | 500.00 | 1.00 | 500.00 |
| | AKM | B180 | A101 | Continue drafting net winners complaint per Randall A. Pulman comments and edits (1.0); sending draft to Pat Lowe for review and approval (0.1). | 275.00 | 1.10 | 302.50 |
| 11/30/2022 | AKM | B180 | A101 | Confer with Pat Lowe via phone & email regarding net winners complaint. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Continue drafting net winners complaint per Randall A. Pulman and Pat Lowe comments and edits. | 275.00 | 0.80 | 220.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding net winners complaint addition. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A101 | Confer with Anna MacFarlane regarding net winners complaint. | 500.00 | 0.10 | 50.00 |
| 12/06/2022 | AKM | B180 | A101 | Analysis of PSI net winner chart from Greg Murray. | 275.00 | 1.20 | 330.00 |
| | RAP | B180 | A104 | Meeting with Greg Murray regarding report and findings; review of net winners paid from Policy Services. | 500.00 | 1.00 | 500.00 |
| | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 1.40 | 385.00 |
| 12/07/2022 | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| 12/09/2022 | RAP | B180 | A104 | Telephone conference with opposing counsel regarding service of pleading. | 500.00 | 0.20 | 100.00 |
| 01/05/2023 | RAP | B180 | A108 | Telephone conference with opposing counsel regarding settlement. | 500.00 | 0.30 | 150.00 |
| 01/25/2023 | AKM | B180 | A101 | In-office conference with Randall A. Pulman regarding status of remaining net winners. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 60.00 | 18,912.50 |

Lowe, Pat

January 31, 2023

Statement No.   231988
Account No    1934.008
Page:            5

(PSI) Potential Adversary Proceedings - Net Winner

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 6.30 | $500.00 | $3,150.00 |
| W. Drew Mallender | 0.50 | 375.00 | 187.50 |
| Anna K. MacFarlane | 47.80 | 275.00 | 13,145.00 |
| Leslie Hyman | 5.40 | 450.00 | 2,430.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 10/13/2022 | B110 | E106 | Online research - SOS Texas | 3.00 |
| 10/14/2022 | B110 | E106 | Online research - TransUnion | 110.00 |
| 10/18/2022 | B110 | E106 | Online research - TransUnion | 30.00 |
| 10/18/2022 | B110 | E106 | Online research - TransUnion | 75.00 |
| 12/07/2022 | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
| | | | Total Advances | 568.00 |
| | | | Total Current Work | 19,480.50 |

**Balance Due**                                              $19,480.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 110.00 | 0.00 |
| B110 | Case Administration | 0.00 | 568.00 |
| B120 | Asset Analysis and Recovery | 5040.00 | 0.00 |
| B180 | Avoidance Action Analysis | 13762.50 | 0.00 |
| B100 | Administration | 18,912.50 | 568.00 |

Invoices are payable upon receipt.

# EXHIBIT D-9
# No fees or expenses in this matter

# EXHIBIT D-10

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| Invoice No. | 231989 |
| Account No. | 1934.010 |

Page:    1

(deeproot Tech) Sale of Pinball Property

## Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 10/07/2022 | WDM B190 | A104 | Review/analyze Pat Autry's comments and requested changes to purchase and sale agreement. | 375.00 | 0.50 | 187.50 |
| 10/10/2022 | WDM B130 | A103 | Draft/revise Pinball purchase and sale agreement. | 375.00 | 0.50 | 187.50 |
| 10/11/2022 | WDM B130 | A103 | Draft/revise motion to sell pinball property.  Draft orders. Legal research related to section 363 sales | 375.00 | 4.30 | 1,612.50 |
| 10/13/2022 | WDM B130 | A103 | Draft/revise pinball purchase and sale agreement, motion to approve sale, coordinate documents with Draper 5 settlement agreement. (3.5) Tel with Chris Turner to confirm ability to remove property from premises by November 30, 2022. (0.2) Email revised documents to P Autry. (0.1) | 375.00 | 3.80 | 1,425.00 |
| 10/14/2022 | WDM B130 | A107 | Communicate (other outside counsel) with Pat Autry regarding revisions to documents. | 375.00 | 0.10 | 37.50 |
| | WDM B130 | A104 | Review/analyze letter from Chris Turner to Trustee regarding pinball sale procedures.  Reply to C Turner regarding same. | 375.00 | 0.30 | 112.50 |
| 10/17/2022 | RAP  B130 | A104 | Telephone conference with C. Turner | | | |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

January 31, 2023

Statement No.   231989
Account No      1934.010
Page:                       2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | regarding terms of sale of PinBall property. | 500.00 | 0.50 | 250.00 |
| | WDM B130 | A105 | In office conference with Randall A. Pulman regarding pinball motion to sell. | 375.00 | 0.20 | 75.00 |
| | WDM B130 | A108 | Conference call with Randall A. Pulman and Chris Turner regarding sale procedures. | 375.00 | 0.50 | 187.50 |
| | RAP  B130 | A105 | In office conference with W. Drew Mallender regarding motion to sell pinball property. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | WDM B130 | A107 | Conference call with Randall A. Pulman and Pat Autry regarding pinball purchase. | 375.00 | 0.20 | 75.00 |
| | RAP  B130 | A107 | Conference call with Pat Autry and W. Drew Mallender regarding pinball property purchase. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | WDM B130 | A108 | Telephone call with C Turner regarding comments to purchase and sale agreement. | 375.00 | 0.20 | 75.00 |
| 10/21/2022 | WDM B130 | A103 | Draft/revise purchase and sale agreement, motion to approve sale and 363 order. Email to C Turner and P Autry for review. | 375.00 | 0.60 | 225.00 |
| 10/24/2022 | WDM B130 | A108 | Communicate (other external) with Chris Turner regarding comments to revised agreement and sale procedures. Meet with Randall A. Pulman regarding same. | 375.00 | 0.50 | 187.50 |
| | WDM B130 | A103 | Prepare documents for execution and filing.  Meet with Randall A. Pulman regarding same. | 375.00 | 1.80 | 675.00 |
| | WDM B130 | A103 | Draft/revise expedite motions.  Prepare exhibits for filing with court. | 375.00 | 2.20 | 825.00 |
| | RAP  B130 | A108 | Review and receipt of $25,000 deposit by Turner Logics for sale; e-mail to all parties regarding same. | 500.00 | 0.20 | 100.00 |
| 10/25/2022 | WDM B130 | A103 | Draft/revise motion to expedite.  Confer with Jim Rose regarding filing of expedite motion. | 375.00 | 0.90 | 337.50 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

January 31, 2023
Statement No. 231989
Account No 1934.010
Page: 3

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 11/01/2022 | WDM | B190 | A109 | Prepare for and attend hearing on Motion to Approve Sale Procedures for sale of Pinball Property. | 375.00 | 1.20 | 450.00 |
| | WDM | B130 | A103 | Draft/revise order, sale procedures and notice in accordance with the Courts' ruling at hearing.  Email revised docs to P Autry for review and approval; revise docs per comments received. | 375.00 | 1.30 | 487.50 |
| | GM | B190 | A109 | Attend via Dial-in hearing on Motion to Approve Sale Procedures for sale of Pinball Property | 100.00 | 1.50 | 150.00 |
| | GM | B190 | A105 | Confer with Mary Ann to discuss and debrief Motion to Approve Sale Procedure for sale of Pinball Property | 100.00 | 0.50 | 50.00 |
| | RAP | B130 | A109 | Hearing on Motion to Sell. | 500.00 | 1.00 | 500.00 |
| | WDM | B190 | A103 | Draft/revise 2004 Notice and Subpoena DT to Adam Sidwell. | 375.00 | 0.50 | 187.50 |
| 11/03/2022 | WDM | B190 | A103 | Draft/revise 2004 Notices and Subpoenas to Adam Sidwell and to Premier Global Corp. | 375.00 | 0.40 | 150.00 |
| 11/08/2022 | WDM | B130 | A108 | Communicate (other external) - Email correspondence with C Turner regarding Intertek, recovery of pinball machine. | 375.00 | 0.20 | 75.00 |
| 11/11/2022 | WDM | B130 | A108 | Telephone call with Chris Turner regarding SEC subpoena, Intertek pinball issue. | 375.00 | 0.50 | 187.50 |
| 11/15/2022 | WDM | B190 | A108 | Telephone call with Chris Turner regarding Intertek, possible destruction of pinball machine. | 375.00 | 0.30 | 112.50 |
| 11/16/2022 | RAP | B130 | A107 | Review of e-mail regarding destruction of pinball machine; e-mail to P. Autry confirming that the purchaser has the rights to pursue the claim for wrongful destruction of pinball machines. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A107 | Review of e-mail from landlord payment of settlement monies by Trustee; respond to same. | 500.00 | 0.20 | 100.00 |

January 31, 2023

Lowe, Pat

Statement No.    231989
Account No    1934.010
Page:    4

(deeproot Tech) Sale of Pinball Property

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B190 | A104 | Review/analyze Intertek agreement and correspondence.  Email correspondence regarding same to Chris Turner. | 375.00 | 0.60 | 225.00 |
| | WDM | B130 | A104 | Review/analyze proposed changes to proposed order approving pinball sale. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A107 | Email correspondence with C Turner and C Hale regarding pickup of pinball property. | 375.00 | 0.20 | 75.00 |
| 11/18/2022 | RAP | B130 | A107 | Review of e-mail regarding sale of patents subject to injunction; respond to same. | 500.00 | 0.30 | 150.00 |
| | WDM | B190 | A108 | Email correspondence with C Turner regarding Intertek, destruction of pinball machine. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A107 | Telephone call with Eric Vogeler regarding response to Adam Sidwell Notice of 2004 Exam. | 375.00 | 0.30 | 112.50 |
| 11/21/2022 | RAP | B130 | A108 | Office conference with D. Mallender and staff regarding preparation for hearing; telephone conference with P. Autry regarding claims on patents. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A104 | Review/analyze email correspondence from Zidware counsel regarding patents. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A107 | Communicate (other outside counsel) with P Autry regarding revisions to proposed order. | 375.00 | 0.20 | 75.00 |
| | WDM | B130 | A108 | Confer with Randall A. Pulman regarding preparation for hearing. | 375.00 | 0.30 | 112.50 |
| | WDM | B190 | A107 | Telephone call with Eric Vogeler regarding 2004 Exam and subpoena of Adam Sidwell. | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A104 | Review/analyze Design Services Agreement between deeproot Studios and Future House Publishing. | 375.00 | 0.30 | 112.50 |
| 11/22/2022 | RAP | B130 | A108 | Hearing on Motion to Confirm Sale. | 500.00 | 2.50 | 1,250.00 |
| | WDM | B130 | A109 | Appear for/attend hearing on pinball sale. | 375.00 | 2.50 | 937.50 |
| | WDM | B130 | A103 | Draft/revise Order to approve pinball property sale. | 375.00 | 0.70 | 262.50 |
| | WDM | B130 | A107 | Email correspondence with P Autry regarding revisions to sale order. | 375.00 | 0.20 | 75.00 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

January 31, 2023

Statement No.   231989
Account No     1934.010
Page:            5

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | RAP | B130 | A104 | Review updated order for submission. | 500.00 | 0.20 | 100.00 |
| 11/23/2022 | RAP | B130 | A108 | Manage wire transfer process for $50,000 in sale proceeds. | 500.00 | 0.30 | 150.00 |
| 11/28/2022 | WDM | B190 | A108 | Telephone call with Chris Turner regarding retrieval of IP from Adam Sidwell. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A107 | Review and reply to email from Eric Vogeler regarding sale of IP to Turner Logic, transfer of IP from Future House Publishing to Turner Logic. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A104 | Review/analyze Design Services Agreement between deeproot Studios and Future House Studios. | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A105 | Meeting with Randall A. Pulman regarding transfer of IP from Future House Studios to Turner Logic. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A104 | Review/analyze filed schedules for deeproot Studios and deeproot Tech; analysis of payments to Future House Publishing. | 375.00 | 1.50 | 562.50 |
| | WDM | B190 | A107 | Telephone call with Eric Vogeler regarding transfer of IP to Chris Turner/Turner Logic. | 375.00 | 0.30 | 112.50 |
| | RAP | B190 | A105 | In office meeting with W. Drew Mallender regarding transfer of pinball IP. | 500.00 | 0.20 | 100.00 |
| 11/29/2022 | WDM | B130 | A108 | Email correspondence with C Turner regarding transfer of data by Future House Publishing. | 375.00 | 0.20 | 75.00 |
| 12/01/2022 | WDM | B130 | A108 | Email correspondence with C Turner regarding retrieval of computers. Meet with Ben Wulfe regarding same. | 375.00 | 0.20 | 75.00 |
| 12/19/2022 | WDM | B190 | A104 | Review/analyze correspondence between C Turner and A Sidwell regarding turn over of pinball IP. Meet with Randall A. Pulman regarding same. Re Notice Adam Sidwell for 2004 exam. | 375.00 | 0.40 | 150.00 |
| | WDM | B190 | A108 | Communicate (other external) with Chris | | | |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

Statement No.   231989
Account No   1934.010
Page:   6

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | RAP | B190 | A105 | Turner regarding turn over of pinball IP. In office meeting with W. Drew Mallender regarding turnover of Pinball IP. | 375.00 500.00 | 0.30 0.20 | 112.50 100.00 |
| 12/20/2022 | WDM | B190 | A108 | Communicate (other external) with Chris Turner and Eric Vogeler regarding turn over of pinball IP. | 375.00 | 0.30 | 112.50 |
| 12/29/2022 | WDM | B190 | A108 | Communicate (other external) with Eric Vogeler and Chase Adams regarding Adam Sidwell, turn over of pinball IP. | 375.00 | 0.40 | 150.00 |
| 01/04/2023 | WDM | B190 | A108 | Communicate (other external) Chris Turner regarding status of turnover of IP by Adam Sidwell. | 375.00 | 0.30 | 112.50 |
| 01/06/2023 | WDM | B190 | A107 | Communicate (other outside counsel) with Eric Vogeler regarding turnover of deeproot IP to Turner Logic. | 375.00 | 0.40 | 150.00 |
| 01/12/2023 | WDM | B190 | A108 | Communicate (other external) with Chris Turner regarding turnover of deeproot IP. | 375.00 | 0.20 | 75.00 |
| 01/16/2023 | WDM | B190 | A107 | Communicate (other outside counsel) with Eric Vogeler regarding turnover of deeproot IP. | 375.00 | 0.20 | 75.00 |
| 01/18/2023 | WDM | B190 | A108 | Communicate (other external) with Chris Turner regarding turnover of deeproot IP by Adam Sidwell. | 375.00 | 0.20 | 75.00 |
| 01/23/2023 | WDM | B190 | A108 | Communicate (other external) with Chris Turner regarding Intertec and Adam Sidwell. | 375.00 | 0.20 | 75.00 |
| 01/24/2023 | WDM | B190 | A108 | Telephone call to Eric Vogeler regarding turnover of deeproot IP.  Telephone call with Chris Turner regarding same. | 375.00 | 0.30 | 112.50 |
| 01/26/2023 | WDM | B190 | A108 | Email correspondence with Chris Turner concerning Adam Sidwell; meeting to | | | |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

January 31, 2023

Statement No.     231989
Account No     1934.010
Page:              7

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | discuss how to proceed. | 375.00 | 0.20 | 75.00 |
| 01/30/2023 | WDM B190 | A108 | Conference call with Randall A. Pulman, Pat Autry and Chris Turner regarding strategy for turnover of deeproot IP in possession of Adam Sidwell/Future House Studios. | 375.00 | 1.00 | 375.00 |
| | RAP B190 | A104 | Telephone conference with C. Turner and P. Autry regarding remedies for IP and insurance issues. | 500.00 | 1.00 | 500.00 |
| | RAP B190 | A106 | Conference call with W. Drew Mallender, Pat Autry and C. Turner regarding Deeproot IP in Possession of Adam Sidwell. | 500.00 | 1.00 | 500.00 |
| | | | For Legal Services Rendered | | 46.00 | 17,800.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 8.80 | $500.00 | $4,400.00 |
| W. Drew Mallender | 35.20 | 375.00 | 13,200.00 |
| Gaurav Mankotia | 2.00 | 100.00 | 200.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 10/26/2022 | B110 | E124 | Filing fee - Pay.gov - Filing fee - 363 Sale Motion regarding Pinball property | 188.00 |
| 10/27/2022 | B110 | E108 | Postage - Mailout of Motions - Blend Document Technologies #56653B | 2,147.76 |
| 11/08/2022 | B110 | E108 | Postage - Mailout of Sale Notice & Procedures - Blend Document Technologies #56679B | 1,115.25 |
| | | | Total Advances | 3,451.01 |
| | | | Total Current Work | 21,251.01 |
| | | | **Balance Due** | **$21,251.01** |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 3451.01 |

Lowe, Pat

(deeproot Tech) Sale of Pinball Property

January 31, 2023
Statement No.    231989
Account No    1934.010
Page:                     8

|  |  | Fees | Expenses |
|---|---|---:|---:|
| B130 | Asset Disposition | 11650.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 6150.00 | 0.00 |
| B100 | Administration | 17,800.00 | 3,451.01 |

Invoices are payable upon receipt.

# EXHIBIT D-11

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No.     231990
Account No.   1934.011

Page: 1

(PSI) Potential Adversary Proceedings - Finders

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/03/2022 | WDM | B180 | A101 | Review and analysis of Finders' records concerning potential adversary filings | 375.00 | 1.20 | 450.00 |
| 10/18/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman and Leslie S. Hyman regarding in pari delicto research. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review of Murray's report; edit of same. | 500.00 | 0.50 | 250.00 |
| | RAP | B180 | A105 | Confer with Anna MacFarlane and Leslie S. Hyman regarding pari delicto research. | 500.00 | 0.20 | 100.00 |
| | AKM | B180 | A105 | Confer with Randall A. Pulman and Leslie S. Hyman regarding pari delicto research. | 275.00 | 0.20 | 55.00 |
| 10/19/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding demands status. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Reviewing QuickBooks and summarizing remaining demands to be sent to finders; reviewing bankruptcy code for relevant venue code provisions. | 275.00 | 0.50 | 137.50 |
| 10/24/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding case status and next steps. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Confer w Anna MacFarlane regarding case status. | 500.00 | 0.10 | 50.00 |
| 10/26/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding case status and updates. | 275.00 | 0.30 | 82.50 |
| | AKM | B100 | A101 | Attention to case management. | 275.00 | 0.70 | 192.50 |
| | RAP | B120 | A104 | Confer with Anna MacFarlane regarding | | | |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Finders

January 31, 2023

Statement No.  231990
Account No   1934.011
Page:        2

|            |     |      |      |                                                                                                      | Rate   | Hours | |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------|--------|-------|--------|
|            |     |      |      | case status update.                                                                                  | 500.00 | 0.30  | 150.00 |
| 10/31/2022 | AKM | B180 | A101 | Review of Greg Murray expert report.                                                                 | 275.00 | 0.50  | 137.50 |
| 11/02/2022 | AKM | B180 | A101 | Conduct legal research regarding life settlements as securities.                                     | 275.00 | 0.40  | 110.00 |
|            | AKM | B120 | A101 | Email to Randall A. Pulman regarding update on Finders phone calls after demands.                    | 275.00 | 0.20  | 55.00  |
| 11/03/2022 | AKM | B120 | A101 | Attention to correspondence regarding letter agreements.                                             | 275.00 | 0.30  | 82.50  |
|            | AKM | B120 | A101 | Attention to case and file management.                                                               | 275.00 | 0.50  | 137.50 |
|            | AKM | B120 | A101 | Correspondence with Greg Murray regarding meeting.                                                   | 275.00 | 0.10  | 27.50  |
| 11/07/2022 | RAP | B180 | A101 | Office conference with AKM regarding conversation with lawyer for several finders in Arizona area.   | 500.00 | 0.30  | 150.00 |
|            | AKM | B180 | A104 | Office conference with Randall A. Pulman regarding lawyer for finders in Arizona.                    | 275.00 | 0.30  | 82.50  |
| 11/11/2022 | WDM | B180 | A104 | Review/analyze Luxor Financial Group correspondence, consulting agreements. Meet with Randall A. Pulman regarding potential adversary. | 375.00 | 1.20  | 450.00 |
| 11/14/2022 | AKM | B120 | A101 | Conduct limitations research for avoidance actions under TUFTA and 544.                              | 275.00 | 0.20  | 55.00  |
| 11/21/2022 | AKM | B180 | A101 | Review and organization of potential case summaries to begin preparing adversary complaints.        | 275.00 | 1.20  | 330.00 |
|            | AKM | B180 | A101 | In-office conference with Randall A. Pulman and W. Drew Mallender regarding strategy and next steps. | 275.00 | 0.40  | 110.00 |
|            | WDM | B180 | A104 | In-office conference with Randall A. Pulman and Anna MacFarlane regarding strategy and next steps.   | 375.00 | 0.40  | 150.00 |
|            | RAP | B180 | A104 | In-office conference with W. Drew Mallender and Anna MacFarlane            |        |       |        |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Finders

| Date | | | | Description | Rate | Hours | Amount |
|------|---|---|---|-------------|------|-------|--------|
| | | | | regarding strategy and next steps. | 500.00 | 0.40 | 200.00 |
| 11/29/2022 | AKM | B120 | A101 | Email Pat Lowe case summary and draft demand (Wirth/First Fidelity). | 275.00 | 0.10 | 27.50 |
| 12/03/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding Greg Murray report strategy and next steps. | 275.00 | 1.30 | 357.50 |
| | RAP | B180 | A104 | Review of Greg Murray report; office conference with D. Mallender and A. MacFarlane regarding same. | 500.00 | 1.30 | 650.00 |
| | WDM | B180 | A104 | Office conference with Randall A. Pulman and Anna MacFarlane regarding Greg Murray report, strategy and next steps. | 375.00 | 1.30 | 487.50 |
| 12/05/2022 | RAP | B180 | A104 | Review and edit of draft of form of Complaint against Finders; office conference with A. MacFarlane regarding same. | 500.00 | 1.00 | 500.00 |
| 12/08/2022 | AKM | B180 | A101 | Review of Luxor Financial documents and correspondence. | 275.00 | 1.30 | 357.50 |
| 12/28/2022 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding adversary complaints. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding status of adversary proceeding complaints. | 275.00 | 0.10 | 27.50 |
| | GM | B180 | A101 | Confer with Anna regarding adversary complaints. | 100.00 | 0.30 | 30.00 |
| 01/04/2023 | AKM | B180 | A101 | Creating adversary answer deadline tracking chart. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Office conference with A. MacFarlane regarding venue provisions on adversaries. | 500.00 | 0.50 | 250.00 |
| 01/05/2023 | AKM | B180 | A101 | Update answer tracking chart. | 275.00 | 0.20 | 55.00 |
| 01/06/2023 | AKM | B180 | A101 | Meeting with team regarding scheduling and handling deadlines for adversary | | | |

Lowe, Pat

Statement No.   231990
Account No    1934.011
Page:          4

(PSI) Potential Adversary Proceedings - Finders

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | proceedings. | 275.00 | 0.50 | 137.50 |
| AKM | B180 | A101 | Updating answer tracking chart. | 275.00 | 0.50 | 137.50 |
| RAP | B180 | A108 | Office conference with staff regarding organization of each adversary and necessary filings. | 500.00 | 0.50 | 250.00 |
| 01/09/2023 AKM | B180 | A101 | Conduct legal research regarding venue question. | 275.00 | 2.80 | 770.00 |
| AKM | B180 | A101 | Confer with Randall A. Pulman regarding research results. | 275.00 | 0.10 | 27.50 |
| AKM | B180 | A101 | Confer with Gaurav regarding research results and assign new adversaries for preparation. | 275.00 | 0.30 | 82.50 |
| 01/11/2023 AKM | B180 | A101 | Confer with Gaurav Mankotia regarding complaints. | 275.00 | 0.10 | 27.50 |
| 01/16/2023 AKM | B180 | A101 | Emails with Pat Lowe regarding venue issue; review of document he sent. | 275.00 | 0.30 | 82.50 |
| 01/18/2023 AKM | B180 | A101 | Attention to scheduling orders. | 275.00 | 0.20 | 55.00 |
| 01/24/2023 AKM | B180 | A101 | Attention to case administration. | 275.00 | 0.50 | 137.50 |
| 01/31/2023 AKM | B180 | A101 | Attention to filing tasks for 21 adversary proceedings. | 275.00 | 0.60 | 165.00 |
| | | | For Legal Services Rendered | | 25.30 | 8,462.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 5.10 | $500.00 | $2,550.00 |
| W. Drew Mallender | 4.10 | 375.00 | 1,537.50 |
| Anna K. MacFarlane | 15.80 | 275.00 | 4,345.00 |
| Gaurav Mankotia | 0.30 | 100.00 | 30.00 |

Advances

| 10/17/2022 | B110 | E106 | Online research - TransUnion | 50.00 |
|---|---|---|---|---|
| 10/19/2022 | B110 | E106 | Online research - TransUnion | 405.00 |
| 10/20/2022 | B110 | E106 | Online research - TransUnion | 265.00 |
| 10/20/2022 | B110 | E106 | Online research - SOS Texas | 5.00 |

Lowe, Pat

(PSI) Potential Adversary Proceedings - Finders

January 31, 2023
Statement No.   231990
Account No   1934.011
Page:   5

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2022 | B110 | E106 | Online research - TransUnion | | 250.00 |
| | | | Total Advances | | 975.00 |
| | | | Total Current Work | | 9,437.50 |
| | | | **Balance Due** | | $9,437.50 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 192.50 | 0.00 |
| B110 | Case Administration | 0.00 | 975.00 |
| B120 | Asset Analysis and Recovery | 805.00 | 0.00 |
| B180 | Avoidance Action Analysis | 7465.00 | 0.00 |
| B100 | Administration | 8,462.50 | 975.00 |

Invoices are payable upon receipt.

# EXHIBIT D-12

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        231991
Account No.      1934.012

Page:      1

Claims against Financial Horizon Concepts LLC - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/14/2022 | RAP | B180 | A111 | Review of demand letter and attachments; e-mail to A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| | AKM | B120 | A101 | Continue drafting demand letter to Financial Horizon Concepts, LLC & downline finders per Randall A. Pulman comments and edits. | 275.00 | 2.40 | 660.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with Financial Horizon letter and case summary for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/17/2022 | AKM | B120 | A101 | Email to Pat Lowe regarding mailed letter; updated tracking information. | 275.00 | 0.10 | 27.50 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/07/2022 | AKM | B180 | A101 | Draft adversary complaint. | 275.00 | 0.80 | 220.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 12/19/2022 | AKM | B180 | A101 | Attention to correspondence with Burkes. | 275.00 | 0.20 | 55.00 |
| 12/30/2022 | AKM | B180 | A101 | Review of email requesting extension. | 275.00 | 0.10 | 27.50 |

Lowe, Pat

Claims against Financial Horizon Concepts LLC - F

January 31, 2023
Statement No. 231991
Account No 1934.012
Page: 2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | AKM | B180 | A101 | Voicemail requesting extension. | 275.00 | 0.10 | 27.50 |
| 01/03/2023 | AKM | B180 | A101 | Correspondence and telephone calls with Burkes regarding extending answer deadline. | 275.00 | 0.30 | 82.50 |
| 01/04/2023 | AKM | B180 | A101 | Prepare stipulation for answer extension; conduct related research regarding LLC. | 275.00 | 0.30 | 82.50 |
| 01/05/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding stipulation. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Confer with Paul Burke regarding answer extension and updating stipulation. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Confer with Anna MacFarlane regarding stipulation | 500.00 | 0.10 | 50.00 |
| 01/06/2023 | AKM | B180 | A101 | Emails with defendant and attention to stipulation issues. | 275.00 | 1.50 | 412.50 |
| 01/10/2023 | AKM | B180 | A101 | Confer via phone & email with defendant regarding stipulation. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Review of signed stipulation. | 275.00 | 0.10 | 27.50 |
| 01/11/2023 | AKM | B180 | A101 | Final draft of stipulation extending time for answer and overseeing filing of same. | 275.00 | 0.20 | 55.00 |
| 01/12/2023 | AKM | B180 | A101 | Attention to corrected stipulation. | 275.00 | 0.30 | 82.50 |
| 01/20/2023 | AKM | B180 | A101 | Draft second stipulated extension and email defendant regarding same. | 275.00 | 0.50 | 137.50 |
| 01/23/2023 | AKM | B180 | A101 | Finalizing and filing second stipulated extension for answer deadline. | 275.00 | 0.50 | 137.50 |
| | | | | For Legal Services Rendered | | 10.00 | 3,132.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.70 | $500.00 | $850.00 |
| Anna K. MacFarlane | 8.30 | 275.00 | 2,282.50 |

Lowe, Pat

Claims against Financial Horizon Concepts LLC - F

January 31, 2023
Statement No.    231991
Account No    1934.012
Page:    3

## Advances

| 12/07/2022 | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
|---|---|---|---|---|
| | | | Total Advances | 350.00 |
| | | | Total Current Work | 3,482.50 |

**Balance Due**                                                $3,482.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 965.00 | 0.00 |
| B180 | Avoidance Action Analysis | 2167.50 | 0.00 |
| B100 | Administration | 3,132.50 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-13

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.   231992
Account No.   1934.013

Page:   1

Claims against Kenneth & Brownie Martin - Net Winners

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/14/2022 | AKM | B120 | A101 | Drafting demand to Martins (net winners). | 275.00 | 0.70 | 192.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with Martin demand and case summary for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A104 | Office conference with Randall A. Pulman regarding case summary. | 275.00 | 0.20 | 55.00 |
| 10/17/2022 | AKM | B120 | A101 | Finalizing letter and oversee mailing of same. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Email to Pat Lowe regarding mailed letter; updated tracking information. | 275.00 | 0.10 | 27.50 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/26/2023 | AKM | B180 | A101 | Draft notice of intent to seek default letter. | 275.00 | 0.20 | 55.00 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 2.30 | 790.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.70 | $500.00 | $350.00 |

Lowe, Pat

January 31, 2023

Statement No.    231992
Account No     1934.013
Page:              2

Claims against Kenneth & Brownie Martin - Net Wi

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |

Total Current Work                                790.00

**Balance Due**                                  $790.00

<u>Task Code Summary</u>

|  |  | Fees | Expenses |
|------|------|------|----------|
| B120 | Asset Analysis and Recovery | 607.50 | 0.00 |
| B180 | Avoidance Action Analysis | 182.50 | 0.00 |
| B100 | Administration | 790.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-14

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 231993 |
| Account No. | 1934.014 |

Page:    1

Claims against David & Mary Medlang - Net Winners

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/14/2022 | AKM | B120 | A101 | Drafting demand to Medlangs (net winners). | 275.00 | 1.00 | 275.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with Medlang demand and case summary for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A104 | Office conference with Randall A. Pulman regarding case summary. | 275.00 | 0.20 | 55.00 |
| 10/17/2022 | AKM | B120 | A101 | Finalizing letters; oversee mailing of same. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Email to Pat Lowe regarding mailed letter; updated tracking information. | 275.00 | 0.10 | 27.50 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/03/2022 | AKM | B120 | A101 | Review of email from Medlangs attorney. | 275.00 | 0.10 | 27.50 |
| 11/04/2022 | AKM | B120 | A101 | Correspondence with Randall A. Pulman regarding Medlang attorney conversation. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Telephone call with opposing counsel. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Review of Medlang demand and voicemail to opposing counsel. | 275.00 | 0.10 | 27.50 |
| 11/07/2022 | AKM | B120 | A101 | Review of email from Jason Kathman. | 275.00 | 0.10 | 27.50 |

January 31, 2023

Lowe, Pat

Claims against David & Mary Medlang - Net Winne

Statement No.   231993
Account No    1934.014
Page:                    2

| Date | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | AKM | B120 | A101 | Researching file and drafting response to Jason Kathman. | 275.00 | 1.00 | 275.00 |
| 11/09/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding email from Jason Kathman. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Emails with Jason Kathman. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A104 | Confer with Anna MacFarlane regarding email from Jason Kathman. | 500.00 | 0.20 | 100.00 |
| 11/29/2022 | AKM | B120 | A101 | Email correspondence with opposing counsel. | 275.00 | 0.20 | 55.00 |
| 12/01/2022 | AKM | B120 | A101 | Email to opposing counsel. | 275.00 | 0.10 | 27.50 |
| 12/12/2022 | AKM | B180 | A101 | VM from Jason Kathman. | 275.00 | 0.10 | 27.50 |
| 12/13/2022 | AKM | B180 | A101 | Correspondence regarding settlement. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Brief research regarding good faith defense. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding good faith defense. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A104 | Confer with Anna MacFarlane regarding settlement and good faith defense. | 500.00 | 0.30 | 150.00 |
| 12/14/2022 | AKM | B180 | A101 | Research good faith defense. | 275.00 | 1.10 | 302.50 |
| | AKM | B180 | A101 | Confer with opposing counsel via phone and email. | 275.00 | 0.50 | 137.50 |
| 12/15/2022 | AKM | B180 | A101 | Attention to settlement discussions. | 275.00 | 1.00 | 275.00 |
| | RAP | B180 | A104 | Office conference with A. MacFarlane regarding settlement offers. | 500.00 | 0.30 | 150.00 |
| 12/16/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement discussions. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Correspondence to opposing counsel regarding settlement. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Office conference with A. MacFarlane regarding settlement offers; telephone conference with P. Lowe regarding offer from Defendants. | 500.00 | 0.20 | 100.00 |

January 31, 2023

Lowe, Pat

Statement No. 231993
Account No 1934.014
Page: 3

Claims against David & Mary Medlang - Net Winne

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 01/04/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding settlement. | 275.00 | 0.50 | 137.50 |
| 01/05/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement. | 275.00 | 0.10 | 27.50 |
|  | AKM | B180 | A101 | Email to Opposing counsel regarding settlement. | 275.00 | 0.10 | 27.50 |
|  | AKM | B180 | A101 | Draft settlement agreement and circulate to Randall A. Pulman for review. | 275.00 | 0.80 | 220.00 |
|  | AKM | B180 | A101 | Circulate draft settlement agreement to opposing counsel for review. | 275.00 | 0.10 | 27.50 |
|  | RAP | B180 | A108 | Review and approval settlement agreement; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| 01/06/2023 | AKM | B180 | A101 | Review of stipulation and proposed order; emails regarding same. | 275.00 | 0.50 | 137.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting settlement agreement per opposing counsel comments and edits. | 275.00 | 0.90 | 247.50 |
|  | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement agreement changes. | 275.00 | 0.10 | 27.50 |
|  | RAP | B180 | A104 | Review of comments to settlement agreement; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 01/13/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement agreement revisions. | 275.00 | 0.20 | 55.00 |
|  | AKM | B180 | A101 | Confer with opposing counsel regarding additional extension and further revisions to settlement agreement. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A108 | Review of edits to settlement agreement; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 01/17/2023 | AKM | B180 | A101 | Prepare draft of 9019 Motion. | 275.00 | 1.70 | 467.50 |
| 01/19/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding settlement agreement approval. | 275.00 | 0.20 | 55.00 |
|  | AKM | B180 | A101 | Continue drafting 9019 Motion. | 275.00 | 0.40 | 110.00 |

Lowe, Pat

Claims against David & Mary Medlang - Net Winne

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/20/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding settlement. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Continue drafting 9019 Motion. | 275.00 | 0.80 | 220.00 |
| | RAP | B180 | A108 | Review of correspondence regarding settlement; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| 01/21/2023 | AKM | B180 | A101 | Emails with Pat Lowe regarding executed settlement agreement. | 275.00 | 0.20 | 55.00 |
| 01/23/2023 | AKM | B180 | A101 | Emails with Pat Lowe and opposing counsel regarding settlement. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Emails with Pat Lowe regarding settlement. | 275.00 | 0.30 | 82.50 |
| 01/24/2023 | AKM | B180 | A101 | Review of email from opposing counsel requesting letter with wire instructions. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Drafting and sending letter with wire instructions; confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Continue drafting 9019 motion per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| | AKM | B180 | A101 | Call with Medlangs financial advisor regarding wire transfer. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Email to Pat Lowe and team regarding call with financial advisor. | 275.00 | 0.10 | 27.50 |
| 01/25/2023 | AKM | B180 | A101 | Emails regarding wire transfer update. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | RAP | B180 | A104 | Review of 9019 Motion for filing. | 500.00 | 0.20 | 100.00 |
| | AKM | B180 | A101 | Review of scheduling order. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Review of email from Randall A. Pulman to opposing counsel regarding settlement agreement. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Final drafting and review of 9019 Motion with Medlangs per Randall A. Pulman comments and edits. | 275.00 | 1.20 | 330.00 |
| | AKM | B180 | A101 | Email to opposing counsel regarding 9019 Motion (Medlangs). | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 23.40 | 7,222.50 |

January 31, 2023

Lowe, Pat

Statement No.  231993
Account No   1934.014
Page:         5

Claims against David & Mary Medlang - Net Winne

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.50 | $500.00 | $1,750.00 |
| Anna K. MacFarlane | 19.90 | 275.00 | 5,472.50 |

## Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - Mailout of 9019 regarding Settlement - Blend Document Technologies #56956B | 2,079.68 |
| | | | Total Advances | 2,079.68 |
| | | | Total Current Work | 9,302.18 |
| | | | **Balance Due** | $9,302.18 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 2079.68 |
| B120 | Asset Analysis and Recovery | 1615.00 | 0.00 |
| B180 | Avoidance Action Analysis | 5607.50 | 0.00 |
| B100 | Administration | 7,222.50 | 2,079.68 |

Invoices are payable upon receipt.

# EXHIBIT D-15

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No. 231994
Account No. 1934.015

Page: 1

Claims against Financial Partners of America LLC - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/17/2022 | AKM | B120 | A101 | Draft demand letter and case summary to Financial Partners of America et al. | 275.00 | 1.10 | 302.50 |
| | AKM | B120 | A101 | Send draft case summary and demand letter to Pat Lowe for review and approval (Financial Partners). | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Finalizing demand letter to Financial Partners of America for mailing. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Correspondence with Pat Lowe regarding demand letter and case summary. | 275.00 | 0.10 | 27.50 |
| 11/10/2022 | AKM | B120 | A101 | Review of returned mail, confer with Randall A. Pulman regarding same. | 275.00 | 0.20 | 55.00 |
| 11/14/2022 | AKM | B120 | A101 | Call with attorney regarding Jonmark Richardson. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding attorney phone call. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna McFarlane regarding call with Jonmark Richardson. | 500.00 | 0.10 | 50.00 |
| 11/15/2022 | AKM | B120 | A101 | Email to opposing counsel requesting information. | 275.00 | 0.20 | 55.00 |

Lowe, Pat

Claims against Financial Partners of America LLC -

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 12/06/2022 | AKM | B120 | A101 | Telephone call with opposing counsel regarding information request. | 275.00 | 0.10 | 27.50 |
| 12/07/2022 | AKM | B180 | A101 | Brief review of documents from opposing counsel. | 275.00 | 0.50 | 137.50 |
| 12/08/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Jonmark Richardson financials. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Email to Pat Lowe regarding Jonmark Richardson. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Confer with Anna MacFarlane regarding Jonmark Richardson financials. | 500.00 | 0.10 | 50.00 |
| 12/20/2022 | GM | B180 | A101 | Prepare adversary complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 12/21/2022 | AKM | B180 | A101 | Review of adversary proceeding complaint. | 275.00 | 0.50 | 137.50 |
| 12/22/2022 | AKM | B180 | A101 | Review of adversary complaint. | 275.00 | 0.50 | 137.50 |
| 01/04/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding settlement discussions. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Confer w Anna MacFarlane regarding settlement discussions. | 500.00 | 0.20 | 100.00 |
| 01/13/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.30 | 82.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.30 | 82.50 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.50 | 137.50 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding | | | |

January 31, 2023

Lowe, Pat

Statement No. 231994
Account No 1934.015
Page: 3

Claims against Financial Partners of America LLC -

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | complaint per Randall A. Pulman and Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| RAP | B180 | A101 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 11.70 | 2,877.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.60 | $500.00 | $800.00 |
| Anna K. MacFarlane | 6.10 | 275.00 | 1,677.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

### Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 25.92 |
| | | | Total Advances | 375.92 |
| | | | Total Current Work | 3,253.42 |

**Balance Due** $3,253.42

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 375.92 |
| B120 | Asset Analysis and Recovery | 932.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1945.00 | 0.00 |
| B100 | Administration | 2,877.50 | 375.92 |

Invoices are payable upon receipt.

# EXHIBIT D-16

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.　　231995
Account No.　　1934.016

Page:　　1

Claims against INF Solutions LLC - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/17/2022 | AKM | B120 | A101 | Draft demand letter and case summary to INF Solutions, LLC et al. | 275.00 | 0.80 | 220.00 |
| | AKM | B120 | A101 | Send draft case summary and demand letter to Pat Lowe for review and approval (INF Solutions). | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Finalizing demand letter to INF Solutions for mailing. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Correspondence with Pat Lowe regarding demand letter and case summary. | 275.00 | 0.10 | 27.50 |
| 10/25/2022 | AKM | B120 | A101 | Phone call with Raphael Vallier. | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Raphael Vallier phone call. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding Raphael Vallier phone call. | 500.00 | 0.30 | 150.00 |
| 12/07/2022 | AKM | B180 | A101 | Draft adversary complaint. | 275.00 | 0.80 | 220.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/15/2022 | RAP | B180 | A101 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |

January 31, 2023

Lowe, Pat

Statement No. 231995
Account No 1934.016
Page: 2

Claims against INF Solutions LLC - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/10/2023 | AKM | B180 | A101 | Review of scheduling order issued by court. | 275.00 | 0.20 | 55.00 |
| 01/18/2023 | AKM | B180 | A101 | Begin drafting Rule 26(a) initial disclosures. | 275.00 | 0.70 | 192.50 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting Rule 26(a) disclosures. | 275.00 | 1.30 | 357.50 |
| 01/24/2023 | AKM | B180 | A101 | Finalizing disclosures per Randall A. Pulman comments and edits. | 275.00 | 1.30 | 357.50 |
| | AKM | B180 | A101 | Serving disclosures via email to opposing counsel. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and edit of disclosures; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
| 01/30/2023 | AKM | B180 | A101 | Review and approval of statement regarding consent. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.60 | 2,747.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.70 | $500.00 | $850.00 |
| Anna K. MacFarlane | 6.90 | 275.00 | 1,897.50 |

### Advances

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 3,097.50 |
| | | | | **Balance Due** | $3,097.50 |

Lowe, Pat

Claims against INF Solutions LLC - Finder

January 31, 2023

Statement No.     231995
Account No       1934.016
Page:                      3

Task Code Summary

|       |                               | Fees     | Expenses |
|-------|-------------------------------|----------|----------|
| B110  | Case Administration           | 0.00     | 350.00   |
| B120  | Asset Analysis and Recovery   | 950.00   | 0.00     |
| B180  | Avoidance Action Analysis     | 1797.50  | 0.00     |
| B100  | Administration                | 2,747.50 | 350.00   |

Invoices are payable upon receipt.

# EXHIBIT D-17

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No.     231996
Account No.     1934.017

Page:     1

Claims against GM Consultants Group Inc - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/17/2022 | AKM | B120 | A101 | Draft demand letter and case summary to GM Consultants Group Inc. | 275.00 | 0.60 | 165.00 |
| | AKM | B120 | A101 | Send draft case summary and demand letter to Pat Lowe for review and approval (GM Consultants). | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/18/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Finalizing demand letter to GM Consultants Group for mailing. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Correspondence with Pat Lowe regarding demand letter and case summary. | 275.00 | 0.10 | 27.50 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/31/2022 | AKM | B120 | A101 | Research address after letter returned; confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| 12/20/2022 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding complaint and exhibits. | 275.00 | 0.20 | 55.00 |
| | GM | B180 | A101 | Prepare adversary complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| | RAP | B180 | A107 | Review of draft of Original Complaint. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

Claims against GM Consultants Group Inc - Finder

January 31, 2023

Statement No. 231996
Account No 1934.017
Page: 2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 12/21/2022 | AKM | B180 | A101 | Review of adversary proceeding complaint; creating exhibits. | 275.00 | 1.10 | 302.50 |

| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Continue drafting adversary proceeding complaint per Randall A. Pulman and Leslie S. Hyman comments and edits. | 275.00 | 0.70 | 192.50 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.90 | 2,062.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 3.50 | 275.00 | 962.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

### Advances

| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|---|
| 01/31/2023 | | B110 | E108 | Postage - PCP | 33.88 |
| | | | | Total Advances | 383.88 |
| | | | | Total Current Work | 2,446.38 |

**Balance Due** $2,446.38

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 383.88 |
| B120 | Asset Analysis and Recovery | 635.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1427.50 | 0.00 |
| B100 | Administration | 2,062.50 | 383.88 |

Invoices are payable upon receipt.

# EXHIBIT D-18

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.  231997
Account No.  1934.018

Page:  1

Claims against Candice Gillen - Net Winner

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/18/2022 | AKM | B120 | A101 | Draft demand letter and case summary for Candice Gillen. | 275.00 | 0.70 | 192.50 |
| | AKM | B120 | A101 | Finalizing letter to Gillen for signature and mailing. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/12/2023 | AKM | B180 | A101 | Phone calls with Gillen, her son, and financial advisor. | 275.00 | 0.50 | 137.50 |
| 01/26/2023 | AKM | B180 | A101 | Draft default notice letter. | 275.00 | 0.20 | 55.00 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 2.70 | 900.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.70 | $500.00 | $350.00 |
| Anna K. MacFarlane | 2.00 | 275.00 | 550.00 |

Lowe, Pat

Claims against Candice Gillen - Net Winner

January 31, 2023
Statement No.  231997
Account No  1934.018
Page:  2

| | |
|---|---|
| Total Current Work | 900.00 |
| **Balance Due** | $900.00 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 525.00 | 0.00 |
| B180 | Avoidance Action Analysis | 375.00 | 0.00 |
| B100 | Administration | 900.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-19

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.           231998
Account No.       1934.019

Page:      1

Claims against Alice Snell - Net Winner

## Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 10/18/2022 | AKM | B120 | A101 | Draft demand letter and case summary for Alice Snell. | 275.00 | 0.40 | 110.00 |
|  | AKM | B120 | A101 | Finalizing letter to Snell for signature and mailing. | 275.00 | 0.20 | 55.00 |
|  | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand for review and approval. | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
|  | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/11/2023 | AKM | B180 | A101 | Review of emails regarding check from Alice Snell. | 275.00 | 0.30 | 82.50 |
|  | AKM | B180 | A101 | Confer with Randall A. Pulman regarding check. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A108 | Review of e-mail regarding payment by Snell to District Clerk; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| 01/12/2023 | AKM | B180 | A101 | Attention to emails regarding check. | 275.00 | 0.30 | 82.50 |
| 01/27/2023 | AKM | B180 | A101 | Prepare draft of letter to Alice Snell regarding re-issuing check previously made payable to bankruptcy court. | 275.00 | 0.70 | 192.50 |
|  | AKM | B180 | A101 | Emails with Randall A. Pulman regarding |  |  |  |

January 31, 2023

Lowe, Pat

Statement No.   231998
Account No     1934.019
Page:                   2

Claims against Alice Snell - Net Winner

| | Rate | Hours | |
|---|---|---|---|
| letter. | 275.00 | 0.20 | 55.00 |
| For Legal Services Rendered | | 3.40 | 1,160.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 2.40 | 275.00 | 660.00 |

| Total Current Work | | | 1,160.00 |
|---|---|---|---|

| **Balance Due** | | | $1,160.00 |
|---|---|---|---|

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 442.50 | 0.00 |
| B180 | Avoidance Action Analysis | 717.50 | 0.00 |
| B100 | Administration | 1,160.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-20

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        231999
Account No.      1934.020

Page:      1

Claims against Carl & Paula Jarnecke/Trust - Net Winners

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/18/2022 | AKM | B120 | A101 | Draft demand letter and case summary for Jarneckes. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Finalizing letter to Jarneckes for signature and mailing. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/13/2023 | AKM | B180 | A101 | Attention to email correspondence regarding Jarneckes' check. | 275.00 | 0.30 | 82.50 |
| 01/17/2023 | RAP | B180 | A104 | Receipt of check for approximately $35,000 from Trustee. | 500.00 | 0.20 | 100.00 |
| 01/27/2023 | AKM | B180 | A101 | Prepare draft of letter to Jarneckes regarding re-issuing check previously made payable to bankruptcy court. | 275.00 | 0.50 | 137.50 |
| | | | | For Legal Services Rendered | | 2.50 | 890.00 |

Lowe, Pat

Claims against Carl & Paula Jarnecke/Trust - Net W

January 31, 2023

Statement No.   231999
Account No     1934.020
Page:              2

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |

Total Current Work                                                   890.00

**Balance Due**                                                      $890.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 420.00 | 0.00 |
| B100 | Administration | 890.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-21

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.         232000
Account No.      1934.021

Page:      1

Claims against D. Stein/Fidelity Mutual - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|------|------|-------|---|
| 10/17/2022 | AKM | B120 | A101 | Begin drafting demand letter and case summary to Darryl Stein / Fidelity Mutual. | 275.00 | 0.20 | 55.00 |
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Darryl Stein / Fidelity Mutual and conduct related research. | 275.00 | 1.90 | 522.50 |
| | AKM | B120 | A101 | Email with draft case summary and demand to Pat Lowe for review and approval. | 275.00 | 0.20 | 55.00 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Email to Pat Lowe regarding demand to Darryl Stein mailed on 10/19/2022. | 275.00 | 0.10 | 27.50 |
| 10/25/2022 | AKM | B120 | A101 | Telephone call with Darryl Stein / Fidelity Mutual (recipient of finder letter). | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Darryl Stein phone call and email. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Telephone call with Michael Andrus (recipient of Fidelity finder letter). | 275.00 | 0.40 | 110.00 |
| 10/26/2022 | AKM | B120 | A101 | Correspondence with Darryl Stein. | 275.00 | 0.50 | 137.50 |

Lowe, Pat

Claims against D. Stein/Fidelity Mutual - Finder

January 31, 2023

Statement No.   232000
Account No   1934.021
Page:   2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 11/02/2022 | AKM | B120 | A101 | Emails with Jordan Rappaport (Darryl Stein attorney). | 275.00 | 0.20 | 55.00 |
| 11/14/2022 | AKM | B120 | A101 | Call with attorney Jordan Rappaport (0.3); confer with Randall A. Pulman regarding same (0.1). | 275.00 | 0.40 | 110.00 |
| 12/22/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 01/03/2023 | AKM | B180 | A101 | Begin review of adversary complaint. | 275.00 | 0.40 | 110.00 |
| 01/04/2023 | AKM | B180 | A101 | Continue reviewing adversary complaint. | 275.00 | 0.70 | 192.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.60 | 165.00 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 11.50 | 2,652.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 6.30 | 275.00 | 1,732.50 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | | B110 | E108 | Postage - PCP | 26.40 |
| | | | | Total Advances | 376.40 |

Lowe, Pat

Claims against D. Stein/Fidelity Mutual - Finder

January 31, 2023
Statement No.    232000
Account No     1934.021
Page:           3

Total Current Work                                          3,028.90

**Balance Due**                                          $3,028.90

<u>Task Code Summary</u>

|       |                                |      Fees | Expenses |
|-------|--------------------------------|----------:|---------:|
| B110  | Case Administration            |      0.00 |   376.40 |
| B120  | Asset Analysis and Recovery    |   1460.00 |     0.00 |
| B180  | Avoidance Action Analysis      |   1192.50 |     0.00 |
| B100  | Administration                 |  2,652.50 |   376.40 |

Invoices are payable upon receipt.

# EXHIBIT D-22

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 232001 |
| Account No. | 1934.022 |

Page:   1

Claims against McNamara Cap. Investmt Grp - Finder

### Fees

| Date | Staff | Task | Activity | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/18/2022 | AKM | B120 | A101 | Draft demand and case summary for McNamara Capital and conduct research regarding same. | 275.00 | 0.80 | 220.00 |
| 10/19/2022 | AKM | B120 | A101 | Continue drafting McNamara demand and case summary. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Email with draft case summary and demand to Pat Lowe for review and approval. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Finalize draft demand for signature and mailing. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Finalize draft demand for signature and mailing. | 275.00 | 0.20 | 55.00 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Email to Pat Lowe regarding demand to McNamara Capital mailed on 10/19/2022. | 275.00 | 0.10 | 27.50 |
| 11/10/2022 | AKM | B120 | A101 | Correspondence (phone and e-mail) with David Rivelli (attorney) regarding John McNamara. | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding David Rivelli correspondence. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding | | | |

Lowe, Pat

| | |
|---|---|
| Statement No. | 232001 |
| Account No | 1934.022 |
| Page: | 2 |

Claims against McNamara Cap. Investmt Grp - Find

| Date | TK | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | David Rivelli correspondence. | 500.00 | 0.10 | 50.00 |
| 11/11/2022 | RAP | B120 | A107 | Office conference with A. MacFarlane regarding discussions with Defendant's counsel. | 500.00 | 0.20 | 100.00 |
| 11/30/2022 | AKM | B180 | A101 | Drafting adversary complaint against McNamara Capital and J. McNamara. | 275.00 | 0.60 | 165.00 |
| 12/01/2022 | AKM | B180 | A101 | Continue drafting complaint against McNamara; continue research regarding same; organizing exhibits. | 275.00 | 1.50 | 412.50 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.80 | 220.00 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/15/2022 | RAP | B180 | A101 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/09/2023 | AKM | B180 | A101 | Phone call with McNamara counsel (not in bankruptcy). | 275.00 | 0.10 | 27.50 |
| 01/26/2023 | AKM | B180 | A101 | Drafting default notice letter. | 275.00 | 0.80 | 220.00 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.50 | 2,652.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 7.10 | 275.00 | 1,952.50 |

Lowe, Pat

January 31, 2023

Statement No.  232001
Account No  1934.022
Page:  3

Claims against McNamara Cap. Investmt Grp - Find

## Advances

| 12/07/2022 | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
|---|---|---|---|---|
| | | | Total Advances | 350.00 |
| | | | Total Current Work | 3,002.50 |
| | | | **Balance Due** | **$3,002.50** |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 1005.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1647.50 | 0.00 |
| B100 | Administration | 2,652.50 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-23

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232002
Account No.       1934.023

Page:     1

Claims against PGH Advisors - Finder

### Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for PGH Advisors et al. | 275.00 | 1.30 | 357.50 |
|  | AKM | B120 | A101 | Email with draft case summary and demand to Pat Lowe for review and approval. | 275.00 | 0.20 | 55.00 |
|  | AKM | B120 | A101 | Finalize draft demand for signature and mailing. | 275.00 | 0.30 | 82.50 |
|  | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
|  | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | RAP | B180 | A104 | Review and signature of demand letter. | 500.00 | 0.20 | 100.00 |
|  | AKM | B120 | A101 | Email to Pat Lowe regarding demand to PGH Advisors mailed on 10/19/2022. | 275.00 | 0.10 | 27.50 |
| 11/07/2022 | AKM | B180 | A101 | Telephone call with AZ law firm representing multiple finders (0.1); confer with Randall A. Pulman regarding same (0.1). | 275.00 | 0.20 | 55.00 |
| 11/14/2022 | AKM | B120 | A101 | Call with attorney regarding Hopman, PGH, MP Wealth. | 275.00 | 0.20 | 55.00 |
|  | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Finder's attorney phone call. | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A101 | Confer with Anna MacFarlane regarding Finder's attorney phone conversation. | 500.00 | 0.10 | 50.00 |

Lowe, Pat

Claims against PGH Advisors - Finder

January 31, 2023
Statement No.    232002
Account No     1934.023
Page:              2

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 11/15/2022 | AKM | B120 | A101 | Email to opposing counsel requesting information. | 275.00 | 0.20 | 55.00 |
| 11/29/2022 | AKM | B120 | A101 | Emails with opposing counsel (0.2) regarding settlement; confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| 11/30/2022 | AKM | B180 | A101 | Email correspondence with opposing counsel regarding PGH statute of repose issues. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Drafting complaint against Hopman, PGH, MP Wealth Management, Hopman Group, and MaRico Tippett; conduct relevant file and legal research. | 275.00 | 5.70 | 1,567.50 |
| 12/01/2022 | AKM | B180 | A101 | Continue drafting complaint against PGH; continue research regarding same; organizing exhibits. | 275.00 | 1.50 | 412.50 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.70 | 192.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 1.60 | 440.00 |
| | AKM | B180 | A101 | Confer with opposing counsel regarding complaint. | 275.00 | 0.10 | 27.50 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/08/2022 | AKM | B180 | A101 | Telephone call with opposing counsel regarding case. | 275.00 | 0.10 | 27.50 |
| 12/16/2022 | AKM | B180 | A101 | Telephone call with opposing counsel regarding answer. | 275.00 | 0.10 | 27.50 |
| 01/04/2023 | AKM | B180 | A101 | Emails with PGH counsel regarding extension. | 275.00 | 0.40 | 110.00 |

Lowe, Pat

Claims against PGH Advisors - Finder

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 01/05/2023 | AKM | B180 | A101 | Correspondence with opposing counsel regarding extending answer deadline and review and approval of motion regarding same. | 275.00 | 0.60 | 165.00 |
|  | AKM | B180 | A101 | Correspondence with opposing counsel for MaRico Tippett and Randall A. Pulman regarding extending answer deadline. | 275.00 | 0.40 | 110.00 |
| 01/06/2023 | AKM | B180 | A101 | Emails with opposing counsel for Tippett and drafting stipulation for extension of answer date. | 275.00 | 1.50 | 412.50 |
| 01/09/2023 | AKM | B180 | A101 | Phone call with Tippett attorney. | 275.00 | 0.50 | 137.50 |
| 01/10/2023 | AKM | B180 | A101 | Analysis of Tippett settlement offer; confer with Randall A. Pulman regarding same. | 275.00 | 0.40 | 110.00 |
|  | AKM | B180 | A101 | Correspondence with opposing counsel for Tippett regarding settlement. | 275.00 | 0.40 | 110.00 |
|  | RAP | B180 | A101 | Confer with Anna McFarlane regarding Trippett settlement offer. | 500.00 | 0.20 | 100.00 |
| 01/11/2023 | AKM | B180 | A101 | Amending complaint to include CWB Investments transfers. | 275.00 | 1.10 | 302.50 |
| 01/12/2023 | AKM | B180 | A101 | Emails with Randall A. Pulman regarding Hopman case. | 275.00 | 0.20 | 55.00 |
|  | AKM | B180 | A101 | Phone call with Randall A. Pulman and Boliver regarding Hopman case. | 275.00 | 0.50 | 137.50 |
|  | RAP | B180 | A101 | Phone call with Boliver regarding Hopman case. | 500.00 | 0.50 | 250.00 |
| 01/17/2023 | AKM | B180 | A101 | Emails with Tippett attorney regarding documents. | 275.00 | 0.30 | 82.50 |
| 01/18/2023 | AKM | B180 | A101 | Review of documents sent by Tippett attorney and additional background research post-call. | 275.00 | 0.70 | 192.50 |
|  | AKM | B180 | A101 | Call with Tippett attorney. | 275.00 | 0.30 | 82.50 |
| 01/19/2023 | AKM | B180 | A101 | Prepare second stipulation extending |  |  |  |

Lowe, Pat

Claims against PGH Advisors - Finder

| Date | | | | Description | Rate | Hours | |
|------|------|------|------|-------------|------|-------|---|
| | | | | answer deadline; emails with opposing counsel regarding same. | 275.00 | 0.60 | 165.00 |
| 01/20/2023 | AKM | B180 | A101 | Initial review of motion to dismiss. | 275.00 | 0.10 | 27.50 |
| 01/23/2023 | AKM | B180 | A101 | Emails regarding motion to dismiss hearing and review of Tippett joinder. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A101 | Conference call with Anna MacFarlane and Boliver regarding Hopman case. | 500.00 | 0.50 | 250.00 |
| 01/24/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding amending PGH Complaint and Motion to dismiss. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | In-office conference with Randall A. Pulman and Leslie S. Hyman regarding amending complaint. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Calculating deadline to file amended complaint without leave. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Review of Arizona Corporation Commission order. | 275.00 | 0.60 | 165.00 |
| | AKM | B180 | A101 | Review of motion to dismiss. | 275.00 | 0.70 | 192.50 |
| | RAP | B180 | A104 | Review of Motion to Dismiss; review of Arizona Securities Commission consent judgment for Hoppman. | 500.00 | 1.00 | 500.00 |
| | RAP | B180 | A104 | Review of 12(b)(6) Motion; review of Arizona Securities Commission Agreed Judgment; office conference with L. Hyman and A. MacFarlane regarding amending pleading and responses to 12(b)(6) Motion. | 500.00 | 1.00 | 500.00 |
| | LSH | B120 | A105 | Communicate (in firm) with R. Pulman and A. MacFarlane regarding motion to dismiss. | 450.00 | 0.20 | 90.00 |
| | LSH | B120 | A104 | Review/analyze motion to dismiss. | 450.00 | 1.50 | 675.00 |
| 01/25/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman and Leslie S. Hyman regarding Hopman case. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Emails with opposing counsel regarding scheduling call. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Office conference with L. Hyman and A. MacFarlane regarding Arizona Securities Commission order and restitution of | | | |

Lowe, Pat

Claims against PGH Advisors - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | commissions. | 500.00 | 0.50 | 250.00 |
| LSH | B120 | A105 | Communicate (in firm) with R. Pulman and A. MacFarlane regarding issues raised in motion to dismiss. | 450.00 | 0.30 | 135.00 |
| LSH | B120 | A103 | Draft/revise First Amended complaint. | 450.00 | 1.60 | 720.00 |
| 01/26/2023 AKM | B180 | A101 | Conduct legal research regarding reasonably equivalent value; confer with Randall A. Pulman and Leslie S. Hyman regarding same. | 275.00 | 3.50 | 962.50 |
| AKM | B180 | A101 | Phone call with Randall A. Pulman, Leslie S. Hyman, and opposing counsel. | 275.00 | 0.20 | 55.00 |
| AKM | B180 | A101 | In-office conference regarding complaint. | 275.00 | 0.30 | 82.50 |
| AKM | B180 | A101 | Phone call with Randall A. Pulman regarding amending complaint. | 275.00 | 0.10 | 27.50 |
| RAP | B180 | A104 | Office conference with A. MacFarlane and L. Hyman regarding Motion to Dismiss and Arizona Securities Department restitution order; telephone conference with opposing counsel regarding same. | 500.00 | 1.00 | 500.00 |
| LSH | B120 | A105 | Communicate (in firm) with R. Pulman and A. MacFarlane regarding issues raised in motion to dismiss. | 450.00 | 0.60 | 270.00 |
| LSH | B120 | A105 | Communicate (in firm) with A. MacFarlane regarding legal issues raised in motion to dismiss. | 450.00 | 0.40 | 180.00 |
| 01/27/2023 LSH | B120 | A102 | Legal research regarding motion to dismiss arguments including elements of fraudulent transfer claims. | 450.00 | 1.30 | 585.00 |
| LSH | B120 | A103 | Continue drafting first amended complaint. | 450.00 | 0.70 | 315.00 |
| 01/30/2023 AKM | B180 | A101 | Review of Leslie S. Hyman edits and comments to First Amended Complaint; in-office conference with Leslie S. Hyman and Randall A. Pulman regarding same. | 275.00 | 0.70 | 192.50 |
| AKM | B180 | A101 | Confer with Randall A. Pulman regarding Tippett settlement offer. | 275.00 | 0.10 | 27.50 |
| AKM | B180 | A101 | Emails with opposing counsel regarding Tippett settlement offer and counteroffer. | 275.00 | 0.20 | 55.00 |

Lowe, Pat

January 31, 2023

Statement No. 232002
Account No 1934.023
Page: 6

Claims against PGH Advisors - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| RAP | B180 | A104 | Office conference with L. Hyman and A. MacFarlane regarding demand on Arizona Securities Commission. | 500.00 | 0.20 | 100.00 |
| LSH | B120 | A103 | Continue drafting first amended complaint. | 450.00 | 1.00 | 450.00 |
| LSH | B120 | A105 | Communicate (in firm) with A. MacFarlane regarding issues raised in motion to dismiss. | 450.00 | 0.50 | 225.00 |
| LSH | B120 | A105 | Communicate (in firm) with R. Pulman and A. MacFarlane regarding issues raised in motion to dismiss. | 450.00 | 0.10 | 45.00 |
| LSH | B120 | A102 | Research regarding issues raised in motion to dismiss. | 450.00 | 0.40 | 180.00 |

| 01/31/2023 | AKM | B180 | A101 | Emails with Brian Laird regarding settlement - Tippett. | 275.00 | 0.40 | 110.00 |
|---|---|---|---|---|---|---|---|
| | | | | For Legal Services Rendered | | 44.90 | 15,180.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 5.90 | $500.00 | $2,950.00 |
| Anna K. MacFarlane | 30.40 | 275.00 | 8,360.00 |
| Leslie Hyman | 8.60 | 450.00 | 3,870.00 |

### Advances

| 12/07/2022 | | B110 | E124 | Other Pay.gov - Filing fee for Adversary Complaint | 350.00 |
|---|---|---|---|---|---|
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 15,530.00 |

**Balance Due**                                                      $15,530.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 4967.50 | 0.00 |
| B180 | Avoidance Action Analysis | 10212.50 | 0.00 |
| B100 | Administration | 15,180.00 | 350.00 |

Lowe, Pat

Claims against PGH Advisors - Finder

January 31, 2023
Statement No.    232002
Account No       1934.023
Page:                    7

Invoices are payable upon receipt.

# EXHIBIT D-24

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232003
Account No.      1934.024

Page:        1

Claims against Jacob Proux - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Jacob Proulx (Finder). | 275.00 | 0.30 | 82.50 |
| 10/20/2022 | AKM | B120 | A101 | Continue drafting demand and case summary for Jacob Proulx. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/28/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.30 | 82.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna MacFarlane regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding adversary complaint. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |

Lowe, Pat

Claims against Jacob Proux - Finder

January 31, 2023
Statement No.  232003
Account No  1934.024
Page:  2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 6.70 | 1,287.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.80 | $500.00 | $400.00 |
| Anna K. MacFarlane | 1.70 | 275.00 | 467.50 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| Date | | | Description | Amount |
|---|---|---|---|---|
| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G |
| 01/31/2023 | | B110 | E108 | Postage - PCP |

| | |
|---|---|
| 01/31/2023  B110  E124  Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023  B110  E108  Postage - PCP | 12.96 |
| Total Advances | 362.96 |
| Total Current Work | 1,650.46 |
| **Balance Due** | $1,650.46 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.96 |
| B120 | Asset Analysis and Recovery | 442.50 | 0.00 |
| B180 | Avoidance Action Analysis | 845.00 | 0.00 |
| B100 | Administration | 1,287.50 | 362.96 |

Invoices are payable upon receipt.

# EXHIBIT D-25

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.            232004
Account No.        1934.025

Page:      1

Claims against John M Vizy - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for John M Vizy (Finder). | 275.00 | 0.30 | 82.50 |
| 10/20/2022 | AKM | B120 | A101 | Continue drafting demand and case summary for John Vizy. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalize demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/28/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.40 | 110.00 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |

January 31, 2023

Lowe, Pat

Statement No.   232004
Account No   1934.025
Page:         2

Claims against John M Vizy - Finder

|  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|
| AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| RAP | B180 | A101 | Review and approve summons. | 500.00 | 0.20 | 100.00 |
|  |  |  | For Legal Services Rendered |  | 6.80 | 1,360.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 25.92 |
|  |  | Total Advances | | 375.92 |
|  |  | Total Current Work | | 1,735.92 |

**Balance Due**                                                    $1,735.92

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 375.92 |
| B120 | Asset Analysis and Recovery | 442.50 | 0.00 |
| B180 | Avoidance Action Analysis | 917.50 | 0.00 |
| B100 | Administration | 1,360.00 | 375.92 |

Invoices are payable upon receipt.

# EXHIBIT D-26

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232005
Account No.       1934.026

Page:      1

Claims against Mark Zabinski - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Mark Zabinski (Finder). | 275.00 | 0.50 | 137.50 |
| 10/20/2022 | AKM | B120 | A101 | Continue drafting demand and case summary for Mark Zabinski. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/27/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 12/28/2022 | AKM | B180 | A101 | Review of adversary complaint. | 275.00 | 0.80 | 220.00 |
| 12/29/2022 | AKM | B120 | A101 | Continue review of draft adversary proceeding. | 275.00 | 0.10 | 27.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |

January 31, 2023

Lowe, Pat

Statement No. 232005
Account No 1934.026
Page: 2

Claims against Mark Zabinski - Finder

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A101 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 8.40 | 1,800.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.20 | 275.00 | 880.00 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

Advances

| Date | | | Description | Amount |
|------|---|---|-------------|--------|
| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
| | | | Total Advances | 362.72 |
| | | | Total Current Work | 2,162.72 |

**Balance Due** $2,162.72

Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 552.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1247.50 | 0.00 |
| B100 | Administration | 1,800.00 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-27

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232006
Account No.       1934.027

Page:       1

Metropolitan CMB/Wiley Carter - Finder

### Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for Metropolitan CMG / Wylie Carter. | 275.00 | 0.70 | 192.50 |
|  | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand. | 275.00 | 0.10 | 27.50 |
|  | AKM | B120 | A101 | Finalize demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
|  | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/31/2022 | AKM | B120 | A101 | Research address after letter returned; confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
|  | RAP | B120 | A101 | Confer with Anna McFarlane regarding demand letter. | 500.00 | 0.10 | 50.00 |
| 12/05/2022 | AKM | B180 | A101 | Draft adversary complaint per Randall A. Pulman comments. | 275.00 | 1.20 | 330.00 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
|  | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |

January 31, 2023

Lowe, Pat

| | | | | | Statement No. | 232006 |
| | | | | | Account No | 1934.027 |
| | | | | | Page: | 2 |

Metropolitan CMB/Wiley Carter - Finder

| Date | TK | Task | Act | Description | Rate | Hours | Amount |
|------|-----|------|------|-------------|------:|------:|-------:|
| 12/15/2022 | RAP | B180 | A101 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/26/2023 | AKM | B180 | A101 | Draft default notice letter. | 275.00 | 0.30 | 82.50 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 4.70 | 1,517.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|------:|-----:|------:|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.70 | 275.00 | 1,017.50 |

## Advances

| Date | | Task | Act | Description | Amount |
|------|--|------|------|-------------|-------:|
| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 1,867.50 |

**Balance Due**      $1,867.50

## Task Code Summary

| | | Fees | Expenses |
|------|------|------:|-------:|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 630.00 | 0.00 |
| B180 | Avoidance Action Analysis | 887.50 | 0.00 |
| B100 | Administration | 1,517.50 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-28

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.         232007
Account No.      1934.028

Page:      1

Claims against Purpose Driven Fin. Svcs - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft demand and case summary. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/01/2022 | AKM | B120 | A101 | Voicemail from Zar Razack. | 275.00 | 0.10 | 27.50 |
| 11/02/2022 | AKM | B120 | A101 | Telephone call with Crissman Crombie regarding demand letter. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Telephone call with Zaheer Razack regarding demand letter. | 275.00 | 0.30 | 82.50 |
| 11/03/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Zaheer Razack phone calls. | 275.00 | 0.30 | 82.50 |
| 12/02/2022 | AKM | B180 | A101 | Begin draft of adversary complaint. | 275.00 | 0.30 | 82.50 |
| 12/03/2022 | AKM | B180 | A101 | Continue drafting adversary complaint and conducting legal research regarding same. | 275.00 | 1.20 | 330.00 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |

Lowe, Pat

Claims against Purpose Driven Fin. Svcs - Finder

January 31, 2023

| | | |
|---|---|---|
| Statement No. | 232007 |
| Account No | 1934.028 |
| Page: | 2 |

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 5.20 | 1,632.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 4.30 | 275.00 | 1,182.50 |

Advances

| 12/07/2022 | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
|---|---|---|---|---|
| | | | Total Advances | 350.00 |
| | | | Total Current Work | 1,982.50 |

**Balance Due** — $1,982.50

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 552.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1080.00 | 0.00 |
| B100 | Administration | 1,632.50 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-29

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232008
Account No.     1934.029

Page:      1

Claims against Premier Group Enterpr. - Finder

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for Premier Group Enterprises. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft demand and case summary. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Draft demand and case summary for Premier Group Enterprises. | 275.00 | 1.10 | 302.50 |
| 10/31/2022 | WDM | B180 | A103 | Draft/revise subpoena duces tecum to Premier Global Corporation. | 375.00 | 1.80 | 675.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.50 | 137.50 |
| | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/24/2023 | AKM | B180 | A101 | Confer with W. Drew Mallender regarding Premier Group. | 275.00 | 0.20 | 55.00 |
| | WDM | B180 | A105 | Meet with Anna Macfarlane regarding potential adversary against Premier | | | |

Lowe, Pat

Claims against Premier Group Enterpr. - Finder

January 31, 2023

Statement No.     232008
Account No      1934.029
Page:                  2

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Global. | 375.00 | 0.20 | 75.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
|  | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered | | 10.20 | 2,495.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| W. Drew Mallender | 2.00 | 375.00 | 750.00 |
| Anna K. MacFarlane | 3.00 | 275.00 | 825.00 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|---|
| 01/31/2023 | | B110 | E108 | Postage - PCP | 38.88 |
|  |  |  |  | Total Advances | 388.88 |
|  |  |  |  | Total Current Work | 2,883.88 |

| **Balance Due** | $2,883.88 |
|---|---|

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 388.88 |
| B120 | Asset Analysis and Recovery | 745.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1750.00 | 0.00 |
| B100 | Administration | 2,495.00 | 388.88 |

Invoices are payable upon receipt.

# EXHIBIT D-30

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232009
Account No.        1934.030

Page:      1

Claims against Dennis Wirth, Agent Advisory Group

#### Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 10/14/2022 | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. (Wirth) | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. (Wirth) | 500.00 | 0.20 | 100.00 |
| | AKM | B120 | A101 | Draft of demand to Dennis Wirth (finder). | 275.00 | 0.60 | 165.00 |
| 10/17/2022 | AKM | B120 | A101 | Continue drafting demand letter to Dennis Wirth and First Fidelity; research conflict issues. | 275.00 | 0.60 | 165.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Dennis Wirth/First Fidelity conflict. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Draft conflict waiver letter for Dennis Wirth/First Fidelity conflict. | 275.00 | 0.50 | 137.50 |
| 10/19/2022 | AKM | B180 | A101 | Continue drafting conflict waiver letter per Randall A. Pulman comments and edits (Wirth). | 275.00 | 0.60 | 165.00 |
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary. | 275.00 | 0.70 | 192.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft demand and case summary. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

January 31, 2023

Claims against Dennis Wirth, Agent Advisory Grou

| | Statement No. | 232009 |
| --- | --- | --- |
| | Account No | 1934.030 |
| | Page: | 2 |

| | | | | | Rate | Hours | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/01/2022 | RAP | B120 | A109 | Final review and signature of Conflict Waiver Letter. | 500.00 | 0.20 | 100.00 |
| 11/14/2022 | AKM | B120 | A101 | Review of returned mail - OK spoke to attorney. | 275.00 | 0.10 | 27.50 |
| 11/29/2022 | AKM | B120 | A101 | Prepare and finalize potential case summary and demand to Wirth / First Fidelity. | 275.00 | 0.60 | 165.00 |
| | AKM | B120 | A101 | Finalizing Wirth/First Fidelity letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A101 | Review and signature of demand letter. | 500.00 | 0.30 | 150.00 |
| 12/05/2022 | AKM | B180 | A101 | Attention to emails regarding conflict (Wirth). | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Drafting adversary complaint; confer with Randall A. Pulman regarding comments and edits (Wirth); send to Pat Lowe for review. | 275.00 | 1.00 | 275.00 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits (Wirth). | 275.00 | 0.50 | 137.50 |
| 12/07/2022 | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/09/2022 | AKM | B180 | A101 | Calls with Dennis Wirth. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Wirth phone call. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Draft letter to Pat re Wirth conflict. | 275.00 | 2.00 | 550.00 |
| | RAP | B180 | A104 | Review and edit of letter to Lowe regarding conflict. | 500.00 | 0.20 | 100.00 |
| | RAP | B180 | A104 | Confer with Anna MacFarlane regarding Wirth phone call. | 500.00 | 0.20 | 100.00 |
| 12/12/2022 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding | | | |

Lowe, Pat

Claims against Dennis Wirth, Agent Advisory Grou

January 31, 2023

Statement No.   232009
Account No   1934.030
Page:   3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | next steps. | 275.00 | 0.20 | 55.00 |
|  | AKM | B180 | A101 | Finalizing letter to Dennis Wirth. | 275.00 | 0.50 | 137.50 |
|  | AKM | B180 | A101 | Email to Dennis Wirth. | 275.00 | 0.10 | 27.50 |
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 12/20/2022 | AKM | B180 | A101 | Attention to correspondence regarding Wirth letter. | 275.00 | 0.10 | 27.50 |
|  | RAP | B180 | A107 | Review and signature of letter to Lowe regarding conflict with Agents Advisory Group, LLC; review of e-mail regarding instructions to dismiss AAG. | 500.00 | 0.30 | 150.00 |
| 01/06/2023 | AKM | B180 | A101 | Review of Dennis Wirth answer. | 275.00 | 0.20 | 55.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
|  | AKM | B180 | A101 | Draft nonsuit and order regarding same as to Agent Advisory Group only. | 275.00 | 0.50 | 137.50 |
| 01/30/2023 | AKM | B180 | A101 | Review and approval of statement regarding consent. | 275.00 | 0.10 | 27.50 |
|  | AKM | B180 | A101 | Finalize notice of dismissal of Agent Advisory Group for Randall A. Pulman final review. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered |  | 13.70 | 4,397.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.80 | $500.00 | $1,400.00 |
| Anna K. MacFarlane | 10.90 | 275.00 | 2,997.50 |

Advances

| 12/07/2022 |  | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint |  |  | 350.00 |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Total Advances |  |  | 350.00 |
|  |  |  |  | Total Current Work |  |  | 4,747.50 |

Lowe, Pat

Claims against Dennis Wirth, Agent Advisory Grou

January 31, 2023
Statement No.    232009
Account No     1934.030
Page:               4

**Balance Due**                                                    $4,747.50

Task Code Summary

|       |                              | Fees    | Expenses |
|-------|------------------------------|--------:|---------:|
| B110  | Case Administration          | 0.00    | 350.00   |
| B120  | Asset Analysis and Recovery  | 1562.50 | 0.00     |
| B180  | Avoidance Action Analysis    | 2835.00 | 0.00     |
| B100  | Administration               | 4,397.50| 350.00   |

Invoices are payable upon receipt.

# EXHIBIT D-31

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232010
Account No.        1934.031

Page:      1

Claims against Michael Cales - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for Michael Cales. | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft demands and case summaries. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/14/2022 | AKM | B120 | A101 | Review of returned mail and addresses on demand letter. | 275.00 | 0.10 | 27.50 |
| 12/01/2022 | AKM | B180 | A101 | Prepare draft adversary complaint. | 275.00 | 0.40 | 110.00 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

Claims against Michael Cales - Finder

January 31, 2023

Statement No. 232010
Account No 1934.031
Page: 2

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/23/2023 | AKM | B180 | A101 | Drafting initial disclosures; review of file regarding same; relevant legal research. | 275.00 | 1.50 | 412.50 |
| | AKM | B180 | A101 | Office conference with Randall A. Pulman regarding initial disclosures and research. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A101 | Office conference with Anna MacFarlane regarding initial disclosures and research. | 500.00 | 0.20 | 100.00 |
| 01/24/2023 | AKM | B180 | A101 | Finalizing disclosures per Randall A. Pulman comments and edits. | 275.00 | 1.30 | 357.50 |
| | AKM | B180 | A101 | Serving disclosures via email on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and edit of disclosures. | 500.00 | 0.20 | 100.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
| 01/30/2023 | AKM | B180 | A101 | Review and approval of statement regarding consent. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 7.50 | 2,355.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.30 | $500.00 | $650.00 |
| Anna K. MacFarlane | 6.20 | 275.00 | 1,705.00 |

## Advances

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 2,705.00 |
| | | | | **Balance Due** | $2,705.00 |

Lowe, Pat

Claims against Michael Cales - Finder

January 31, 2023
Statement No.    232010
Account No    1934.031
Page:                3

## Task Code Summary

|      |                              | Fees     | Expenses |
|------|------------------------------|----------|----------|
| B110 | Case Administration          | 0.00     | 350.00   |
| B120 | Asset Analysis and Recovery  | 442.50   | 0.00     |
| B180 | Avoidance Action Analysis    | 1912.50  | 0.00     |
| B100 | Administration               | 2,355.00 | 350.00   |

Invoices are payable upon receipt.

# EXHIBIT D-32

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 232011 |
| Account No. | 1934.032 |

Page:   1

Claims against George M Villa - Finder

### Fees

| Date | Atty | Task | Act | Description | Rate | Hours | |
|------|------|------|-----|-------------|------|-------|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for George Villa. | 275.00 | 0.80 | 220.00 |
| | AKM | B120 | A101 | Compiling documents to email case summary and draft demand to Pat Lowe. | 275.00 | 0.10 | 27.50 |
| 10/21/2022 | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/02/2022 | AKM | B180 | A101 | Draft adversary complaint. | 275.00 | 0.50 | 137.50 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |

Lowe, Pat

Claims against George M Villa - Finder

January 31, 2023

Statement No. 232011
Account No 1934.032
Page: 2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/27/2023 | AKM | B180 | A101 | Finalize default notice letter for mailing. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 4.20 | 1,357.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 3.30 | 275.00 | 907.50 |

## Advances

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 1,707.50 |
| | | | | **Balance Due** | $1,707.50 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 552.50 | 0.00 |
| B180 | Avoidance Action Analysis | 805.00 | 0.00 |
| B100 | Administration | 1,357.50 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-33

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No.        232012
Account No.      1934.033

Page:    1

Claims against Randy Seymour - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for Randy Seymour. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Compiling documents to email case summary and draft demand to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| 10/21/2022 | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/02/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 2.00 | 200.00 |
| 01/03/2023 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding draft complaint. | 275.00 | 0.10 | 27.50 |
| | GM | B180 | A101 | Continue prepare draft Adversary Complaint along with exhibits. | 100.00 | 2.00 | 200.00 |
| 01/04/2023 | AKM | B180 | A101 | Review of draft adversary complaint. | 275.00 | 0.40 | 110.00 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |

Lowe, Pat

Claims against Randy Seymour - Finder

January 31, 2023

Statement No.    232012
Account No    1934.033
Page:    2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/06/2023 | GM | B180 | A101 | Search on Westlaw regarding earliest claim filed against deeproot Funds, LLC. from 118 claims: confer with Anna regarding same. | 100.00 | 4.00 | 400.00 |
| 01/09/2023 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 1.00 | 275.00 |
| 01/11/2023 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding complaint. | 275.00 | 0.10 | 27.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.70 | 192.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 1.90 | 522.50 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of draft adversary complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 14.90 | 2,887.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 5.70 | 275.00 | 1,567.50 |
| Gaurav Mankotia | 8.20 | 100.00 | 820.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | | B110 | E108 | Postage - PCP | 12.72 |
| | | | | Total Advances | 362.72 |

Lowe, Pat

Claims against Randy Seymour - Finder

January 31, 2023
Statement No. 232012
Account No 1934.033
Page: 3

| | | | |
|---|---|---|---|
| Total Current Work | | | 3,250.22 |
| **Balance Due** | | | $3,250.22 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 497.50 | 0.00 |
| B180 | Avoidance Action Analysis | 2390.00 | 0.00 |
| B100 | Administration | 2,887.50 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-34

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.       232013
Account No.      1934.034

Page:       1

Claims against Raul T Gomez - Finder

### Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for Raul T Gomez. | 275.00 | 0.40 | 110.00 |
|  | AKM | B120 | A101 | Compiling documents to email case summary and draft demand to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| 10/21/2022 | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand letter. | 275.00 | 0.10 | 27.50 |
|  | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
|  | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/07/2022 | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.30 | 82.50 |
|  | GM | B180 | A101 | Prepare adversary complaint along with annexures | 100.00 | 4.00 | 400.00 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.20 | 55.00 |

Lowe, Pat

Claims against Raul T Gomez - Finder

January 31, 2023
Statement No.   232013
Account No    1934.034
Page:
2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 6.90 | 1,432.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 1.50 | 275.00 | 412.50 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
| | | | Total Advances | 362.72 |
| | | | Total Current Work | 1,795.22 |

**Balance Due**                                                    $1,795.22

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 962.50 | 0.00 |
| B100 | Administration | 1,432.50 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-35

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.         232014
Account No.     1934.035

Page:     1

Claims against RD and J, Inc. - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for RD & J, Inc. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Compiling documents to email case summary and draft demand to Pat Lowe. | 275.00 | 0.10 | 27.50 |
| 10/21/2022 | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/02/2022 | AKM | B180 | A101 | Draft adversary complaint. | 275.00 | 0.50 | 137.50 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Review and approval of original complaints for filing. | 500.00 | 0.30 | 150.00 |

Lowe, Pat

Claims against RD and J, Inc. - Finder

January 31, 2023
Statement No.   232014
Account No    1934.035
Page:            2

| Date | TK | Task | Act | Description | Rate | Hours | |
|------|----|----|----|----|------|-------|---|
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
| 01/30/2023 | AKM | B180 | A101 | Review and approval of statement regarding consent. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 4.20 | 1,380.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.20 | 275.00 | 880.00 |

## Advances

| Date | | Task | Act | Description | | |
|------|---|----|----|----|---|---|
| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | | 350.00 |
| | | | | Total Advances | | 350.00 |
| | | | | Total Current Work | | 1,730.00 |

**Balance Due**                                                    $1,730.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 910.00 | 0.00 |
| B100 | Administration | 1,380.00 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-36

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No.        232015
Account No.      1934.036

Page:      1

Claims against David Rosen - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/20/2022 | AKM | B120 | A101 | Draft demand and case summary for David Rosen. | 275.00 | 0.80 | 220.00 |
| | AKM | B120 | A101 | Compiling documents to email case summary and draft demand to Pat Lowe. | 275.00 | 0.10 | 27.50 |
| 10/21/2022 | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Revising demand to David Rosen. | 275.00 | 0.40 | 110.00 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/10/2022 | AKM | B120 | A101 | Review of returned mail, address research for re-sending, confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding return of demand letter. | 500.00 | 0.10 | 50.00 |
| 01/02/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/09/2023 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.70 | 192.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.40 | 110.00 |

Lowe, Pat

Claims against David Rosen - Finder

January 31, 2023
Statement No.  232015
Account No  1934.036
Page:  2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 8.70 | 1,940.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.10 | $500.00 | $550.00 |
| Anna K. MacFarlane | 3.60 | 275.00 | 990.00 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

### Advances

| Date | | | Description | |
|---|---|---|---|---|
| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | | B110 | E108 | Postage - PCP | 12.96 |
| | | | Total Advances | 362.96 |
| | | | Total Current Work | 2,302.96 |
| | | | **Balance Due** | $2,302.96 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.96 |
| B120 | Asset Analysis and Recovery | 795.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1145.00 | 0.00 |
| B100 | Administration | 1,940.00 | 362.96 |

Invoices are payable upon receipt.

# EXHIBIT D-37

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232016
Account No.       1934.037

Page:       1

Claims against Bob Patrick

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Bob Patrick. | 275.00 | 0.40 | 110.00 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/29/2022 | AKM | B120 | A101 | Voicemail from Bob Patrick. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 1.20 | 442.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 0.70 | 275.00 | 192.50 |

Total Current Work                                                                                        442.50

**Balance Due**                                                                                        $442.50

Lowe, Pat

Claims against Bob Patrick

January 31, 2023

Statement No.   232016
Account No   1934.037
Page:   2

<u>Task Code Summary</u>

|  |  | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 442.50 | 0.00 |
| B100 | Administration | 442.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-38

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232017
Account No.      1934.038

Page:      1

Claims against Crissman Crombie

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Crissman Crombie. | 275.00 | 0.30 | 82.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/01/2022 | AKM | B120 | A101 | Voicemail from Crissman Crombie. | 275.00 | 0.10 | 27.50 |
| 01/01/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/04/2023 | AKM | B180 | A101 | Review of draft adversary complaint. | 275.00 | 0.30 | 82.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |

Lowe, Pat

Claims against Crissman Crombie

January 31, 2023

Statement No. 232017
Account No 1934.038
Page: 2

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
|  |  |  | For Legal Services Rendered |  | 6.50 | 1,277.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 1.30 | 275.00 | 357.50 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
|  |  | Total Advances | | 362.72 |
|  |  | Total Current Work | | 1,640.22 |

**Balance Due** $1,640.22

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 415.00 | 0.00 |
| B180 | Avoidance Action Analysis | 862.50 | 0.00 |
| B100 | Administration | 1,277.50 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-39

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        232018
Account No.      1934.039

Page:      1

Claims against Agents Insur. Sales & Svc - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Agents Insurance. | 275.00 | 0.60 | 165.00 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/03/2023 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding draft adversary complaint. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding venue of adversary complaint. | 275.00 | 0.10 | 27.50 |
| 01/05/2023 | AKM | B180 | A101 | Confer with Pat Lowe and Randall A. Pulman regarding venue issue. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman and Gaurav Mankotia regarding venue. | 275.00 | 0.20 | 55.00 |
| 01/12/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/17/2023 | AKM | B180 | A101 | Continue drafting adversary complaint. | 275.00 | 0.70 | 192.50 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per | | | |

Lowe, Pat

Claims against Agents Insur. Sales & Svc - Finder

January 31, 2023

Statement No.   232018
Account No    1934.039
Page:         2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Leslie S. Hyman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Continue drafting adversary proceeding complaint per Randall A. Pulman and Leslie S. Hyman comments and edits (claims against Agents Insurance, Savings Options and Solutions, Barry Wilken, and David Obmann). | 275.00 | 2.10 | 577.50 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.50 | 137.50 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 9.90 | 2,247.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 4.90 | 275.00 | 1,347.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

Advances

| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|---|
| 01/31/2023 | | B110 | E108 | Postage - PCP | 68.40 |
| | | | | Total Advances | 418.40 |
| | | | | Total Current Work | 2,665.90 |
| | | | | **Balance Due** | $2,665.90 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 418.40 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1777.50 | 0.00 |
| B100 | Administration | 2,247.50 | 418.40 |

Lowe, Pat

Claims against Agents Insur. Sales & Svc - Finder

Invoices are payable upon receipt.

# EXHIBIT D-40

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 232019 |
| Account No. | 1934.040 |

Page:   1

Claims against Hart Financial - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Hart Financial. | 275.00 | 0.70 | 192.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/10/2022 | AKM | B120 | A101 | Review of letter from Hart's assistant regarding hospitalization. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 1.50 | 525.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 1.00 | 275.00 | 275.00 |

| | |
|---|---|
| Total Current Work | 525.00 |
| **Balance Due** | $525.00 |

Lowe, Pat

Claims against Hart Financial - Finder

January 31, 2023

Statement No.    232019
Account No     1934.040
Page:              2

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 525.00 | 0.00 |
| B100 | Administration | 525.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-41

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No. 232020
Account No. 1934.041

Page:   1

Claims against Savings Options & Solutions - Finder

### Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Savings Options. | 275.00 | 0.70 | 192.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
|  | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
|  | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
|  | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered |  | 1.40 | 497.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 0.90 | 275.00 | 247.50 |

Total Current Work                 497.50

**Balance Due**                    $497.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 497.50 | 0.00 |

Lowe, Pat

Claims against Savings Options & Solutions - Finde

January 31, 2023

Statement No. 232020
Account No 1934.041
Page: 2

| | | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 497.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-42

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.     232021
Account No.     1934.042

Page:    1

Claims against Shantell Wright - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Shantell Wright. | 275.00 | 0.60 | 165.00 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/10/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/11/2023 | AKM | B180 | A101 | Review of draft adversary complaint. | 275.00 | 0.90 | 247.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.30 | 82.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.60 | 165.00 |

Lowe, Pat

January 31, 2023
Statement No. 232021
Account No 1934.042
Page: 2

Claims against Shantell Wright - Finder

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered |  | 8.20 | 1,780.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.20 | 275.00 | 880.00 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

### Advances

| 01/31/2023 |  | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|---|
| 01/31/2023 |  | B110 | E108 | Postage - PCP | 25.44 |
|  |  |  |  | Total Advances | 375.44 |
|  |  |  |  | Total Current Work | 2,155.44 |

**Balance Due**                                                                $2,155.44

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 375.44 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1310.00 | 0.00 |
| B100 | Administration | 1,780.00 | 375.44 |

Invoices are payable upon receipt.

# EXHIBIT D-43

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.         232022
Account No.      1934.043

Page:     1

Claims against Steven Fortier - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Steven Fortier. | 275.00 | 0.30 | 82.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/10/2022 | AKM | B120 | A101 | Review of returned mail, address research for re-sending, confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| 01/02/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/09/2023 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 1.10 | 302.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.50 | 137.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per |

Lowe, Pat

Claims against Steven Fortier - Finder

January 31, 2023
Statement No.  232022
Account No  1934.043
Page:  2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| 01/31/2023 | AKM | B180 | A101 Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 Review, approve and signature of plaintiff's complaint. | 500.00 | 0.30 | 150.00 |
| | RAP | B180 | A104 Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 8.30 | 1,807.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.30 | 275.00 | 907.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

### Advances

| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|---|
| 01/31/2023 | | B110 | E108 | Postage - PCP | 12.96 |
| | | | | Total Advances | 362.96 |
| | | | | Total Current Work | 2,170.46 |

**Balance Due**                                                                    $2,170.46

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.96 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1337.50 | 0.00 |
| B100 | Administration | 1,807.50 | 362.96 |

Invoices are payable upon receipt.

# EXHIBIT D-44

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.      232023
Account No.     1934.044

Page:   1

Claims against David Obman - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for David Obmann. | 275.00 | 0.50 | 137.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/01/2022 | AKM | B120 | A101 | Review of correspondence with David Obmann. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A109 | Review of e-mail correspondence from Obmann regarding questions on claims; e-mail regarding same. | 500.00 | 0.30 | 150.00 |
| 11/04/2022 | AKM | B120 | A101 | Review of correspondence from Obmann and attachments. | 275.00 | 0.20 | 55.00 |
| 11/08/2022 | AKM | B120 | A101 | Review of Obmann letter received in mail. | 275.00 | 0.10 | 27.50 |
| 01/03/2023 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding draft adversary complaint. | 275.00 | 0.20 | 55.00 |
| 01/04/2023 | AKM | B180 | A101 | Email to Pat Lowe regarding venue issue. | 275.00 | 0.20 | 55.00 |

Lowe, Pat

Claims against David Obman - Finder

January 31, 2023

Statement No.    232023
Account No     1934.044
Page:             2

|  | Rate | Hours | |
|---|---|---|---|
| For Legal Services Rendered | | 2.50 | 867.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.80 | $500.00 | $400.00 |
| Anna K. MacFarlane | 1.70 | 275.00 | 467.50 |

| | | |
|---|---|---|
| Total Current Work | | 867.50 |

**Balance Due**     $867.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 607.50 | 0.00 |
| B180 | Avoidance Action Analysis | 260.00 | 0.00 |
| B100 | Administration | 867.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-45

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232024
Account No.      1934.045

Page:      1

Claims against Scott Nazarino - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Scott Nazarino. | 275.00 | 0.30 | 82.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/10/2022 | AKM | B120 | A101 | Review of returned mail, address research for re-sending, confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding returned demand letter. | 500.00 | 0.10 | 50.00 |
| 01/03/2023 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding draft adversary complaint. | 275.00 | 0.20 | 55.00 |
| | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/04/2023 | AKM | B180 | A101 | Review of draft adversary complaint. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Updating demand letter. | 275.00 | 0.10 | 27.50 |
| 01/10/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding updated demand. | 275.00 | 0.10 | 27.50 |

Lowe, Pat

Claims against Scott Nazarino - Finder

Statement No.  232024
Account No  1934.045
Page:  2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 01/11/2023 | AKM | B120 | A101 | Finalize amended demand for signature and mailing. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Confer with Gaurav Mankotia regarding complaint. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding amended demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Continue drafting adversary complaint. | 275.00 | 0.10 | 27.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.50 | 137.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Continue drafting adversary proceeding complaint per Randall A. Pulman and Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 8.80 | 1,967.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.10 | $500.00 | $550.00 |
| Anna K. MacFarlane | 3.70 | 275.00 | 1,017.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

Advances

| | | | | |
|---|---|---|---|---|
| 01/10/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
| | | | Total Advances | 367.72 |

Lowe, Pat

Claims against Scott Nazarino - Finder

January 31, 2023

| | |
|---|---|
| Statement No. | 232024 |
| Account No | 1934.045 |
| Page: | 3 |

Total Current Work                                              2,335.22

**Balance Due**                                              $2,335.22

Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 0.00 | 367.72 |
| B120 | Asset Analysis and Recovery | 685.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1282.50 | 0.00 |
| B100 | Administration | 1,967.50 | 367.72 |

Invoices are payable upon receipt.

# EXHIBIT D-46

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.      232025
Account No.    1934.046

Page:   1

Claims against Senior Insurance Services - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|------|------|------|-------------|------|-------|------|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Senior Insurance Services. | 275.00 | 0.50 | 137.50 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/02/2022 | AKM | B120 | A101 | Telephone calls with Eric Rudd regarding demand letter. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding telephone call with Eric Rudd. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding telephone call with Eric Rudd. | 500.00 | 0.10 | 50.00 |
| 11/07/2022 | AKM | B120 | A101 | Left voicemail for Eric Rudd. | 275.00 | 0.10 | 27.50 |
| 11/14/2022 | AKM | B120 | A101 | Phone call with Eric Rudd (principal) (0.1); confer with Randall A. Pulman regarding same (0.1). | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding telephone call with Eric Rudd. | 500.00 | 0.10 | 50.00 |
| 12/19/2022 | AKM | B180 | A101 | Confer with Gaurav Mankotia regarding | | | |

Lowe, Pat

Claims against Senior Insurance Services - Finder

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | draft of adversary complaint. | 275.00 | 0.50 | 137.50 |
|  | AKM | B180 | A101 | Review of draft adversary complaint. | 275.00 | 0.70 | 192.50 |
|  | GM | B180 | A101 | Prepare adversary complaint along with annexures | 100.00 | 4.00 | 400.00 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.40 | 110.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.40 | 110.00 |
|  | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered |  | 8.90 | 2,017.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 3.70 | 275.00 | 1,017.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 39.60 |
|  |  | Total Advances | | 389.60 |
|  |  | Total Current Work | | 2,407.10 |

**Balance Due**                                                          $2,407.10

Lowe, Pat

Claims against Senior Insurance Services - Finder

January 31, 2023
Statement No.    232025
Account No    1934.046
Page:                3

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 389.60 |
| B120 | Asset Analysis and Recovery | 707.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1310.00 | 0.00 |
| B100 | Administration | 2,017.50 | 389.60 |

Invoices are payable upon receipt.

# EXHIBIT D-47

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.        232026
Account No.      1934.047

Page:      1

Claims against Safe Money Solutions - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Safe Money Solutions. | 275.00 | 0.60 | 165.00 |
| 10/24/2022 | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand letter. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand letter for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 12/01/2022 | AKM | B180 | A101 | Prepare draft adversary complaint. | 275.00 | 0.80 | 220.00 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| | RAP | B180 | A104 | Final review and signature of Original Complaint. | 500.00 | 0.20 | 100.00 |
| 12/13/2022 | AKM | B180 | A101 | Email to Gaurav Mankotia regarding adversary proceeding. | 275.00 | 0.30 | 82.50 |

January 31, 2023

Lowe, Pat

Statement No.  232026
Account No  1934.047

Claims against Safe Money Solutions - Finder

Page:  2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 12/15/2022 | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| 12/22/2022 | AKM | B180 | A101 | Amending and filing First Amended Complaint, confer with Randall A. Pulman regarding same. | 275.00 | 0.90 | 247.50 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
|  |  |  |  | For Legal Services Rendered |  | 5.50 | 1,715.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 4.60 | 275.00 | 1,265.00 |

### Advances

| 12/07/2022 | | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint | 350.00 |
|---|---|---|---|---|---|
| | | | | Total Advances | 350.00 |
| | | | | Total Current Work | 2,065.00 |
| | | | | **Balance Due** | $2,065.00 |

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1245.00 | 0.00 |
| B100 | Administration | 1,715.00 | 350.00 |

Invoices are payable upon receipt.

# EXHIBIT D-48

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 232027 |
| Account No. | 1934.048 |

Page:     1

Claims against CWB Investment Advisors - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for CWB Investment Advisors. | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/21/2022 | AKM | B120 | A101 | Review of letter from MaRico Tippett counsel. | 275.00 | 0.20 | 55.00 |
| 01/09/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits; Confer with Anna regarding jurisdiction issues; Read J&J Chemical judgment | 100.00 | 4.00 | 400.00 |
| | | | | For Legal Services Rendered | | 5.30 | 870.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 0.80 | 275.00 | 220.00 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

Lowe, Pat

Claims against CWB Investment Advisors - Finder

January 31, 2023
Statement No.   232027
Account No   1934.048
Page:   2

| | |
|---|---|
| Total Current Work | 870.00 |
| **Balance Due** | $870.00 |

<u>Task Code Summary</u>

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 470.00 | 0.00 |
| B180 | Avoidance Action Analysis | 400.00 | 0.00 |
| B100 | Administration | 870.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-49

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.         232028
Account No.      1934.049

Page:      1

Claims against Dianne McClish - Finder

### Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Dianne McClish. | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/17/2022 | AKM | B180 | A101 | Emails regarding Dianne McClish phone call. | 275.00 | 0.30 | 82.50 |
| 11/29/2022 | AKM | B120 | A101 | Preparing and mailing letter agreement for McClish settlement. | 275.00 | 0.30 | 82.50 |
| 12/21/2022 | AKM | B120 | A101 | Voicemail from Dianne McClish regarding starting payments in January. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 1.80 | 607.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 1.30 | 275.00 | 357.50 |

Lowe, Pat

Claims against Dianne McClish - Finder

January 31, 2023
Statement No.    232028
Account No     1934.049
Page:               2

|  | | Total Current Work | 607.50 |
|---|---|---|---|

**Balance Due**                                    $607.50

<u>Task Code Summary</u>

|  |  | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 525.00 | 0.00 |
| B180 | Avoidance Action Analysis | 82.50 | 0.00 |
| B100 | Administration | 607.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-50

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.      232029
Account No.     1934.050

Page:      1

Claims against Blanchard & Associates - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Blanchard & Associates, Inc. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/01/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/04/2023 | AKM | B180 | A101 | Review NDTX local rules and email Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| 01/09/2023 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 1.10 | 302.50 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.30 | 82.50 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's | | | |

Lowe, Pat

January 31, 2023
Statement No.  232029
Account No  1934.050
Page: 2

Claims against Blanchard & Associates - Finder

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
|  |  |  | Original Complaint for filing. | | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
|  | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
|  |  |  | For Legal Services Rendered | | | 8.10 | 1,752.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 3.10 | 275.00 | 852.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

## Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 25.92 |
|  |  |  | Total Advances | 375.92 |
|  |  |  | Total Current Work | 2,128.42 |

**Balance Due** $2,128.42

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 375.92 |
| B120 | Asset Analysis and Recovery | 442.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1310.00 | 0.00 |
| B100 | Administration | 1,752.50 | 375.92 |

Invoices are payable upon receipt.

# EXHIBIT D-51

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.          232030
Account No.       1934.051

Page:      1

Claims against Azar Parchami - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | AKM | B120 | A101 | Conduct research in file regarding Azar Parchami. | 275.00 | 0.20 | 55.00 |
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Azar Parchami. | 275.00 | 1.00 | 275.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/28/2022 | AKM | B180 | A101 | Begin drafting complaint; conduct relevant legal research regarding finders. | 275.00 | 1.50 | 412.50 |
| 11/29/2022 | AKM | B180 | A101 | Continue drafting complaint and conducting relevant legal research regarding finders and securities laws. | 275.00 | 4.80 | 1,320.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding finder complaint. | 275.00 | 0.30 | 82.50 |
| 11/30/2022 | AKM | B180 | A101 | Continue drafting complaint per Randall A. Pulman comments and edits. | 275.00 | 2.00 | 550.00 |
| 12/05/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits; | | | |

Lowe, Pat

Claims against Azar Parchami - Finder

January 31, 2023

Statement No.    232030
Account No    1934.051
Page:    2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | send to Pat Lowe for review. | 275.00 | 0.50 | 137.50 |
| 12/06/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.60 | 165.00 |
| 12/07/2022 | AKM | B180 | A101 | Continue drafting adversary complaint per RAP comments and edits. | 275.00 | 0.40 | 110.00 |
| 12/08/2022 | RAP | B180 | A104 | Review, approve and signature of complaint. | 500.00 | 0.30 | 150.00 |
| 01/17/2023 | AKM | B180 | A101 | Review letter received in mail from Defendant and confer with team regarding same. | 275.00 | 0.20 | 55.00 |
| 01/18/2023 | AKM | B180 | A101 | Review of Answer filed by Defendant, pro se and confer with Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
|  | RAP | B120 | A101 | Confer with Anna MacFarlane regarding defendant's answer to complaint. | 500.00 | 0.20 | 100.00 |
| 01/25/2023 | AKM | B180 | A101 | Attention to scheduling order deadlines and issues. | 275.00 | 0.30 | 82.50 |
|  |  |  |  | For Legal Services Rendered |  | 13.30 | 3,882.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 12.30 | 275.00 | 3,382.50 |

Advances

| 12/07/2022 |  | B110 | E124 | Pay.gov - Filing fee for Adversary Complaint |  | 350.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | Total Advances |  | 350.00 |
|  |  |  |  | Total Current Work |  | 4,232.50 |
|  |  |  |  | **Balance Due** |  | $4,232.50 |

Lowe, Pat

Claims against Azar Parchami - Finder

January 31, 2023

Statement No.   232030
Account No     1934.051
Page:          3

<u>Task Code Summary</u>

|       |                            | <u>Fees</u> | <u>Expenses</u> |
|-------|----------------------------|-------------|-----------------|
| B110  | Case Administration        | 0.00        | 350.00          |
| B120  | Asset Analysis and Recovery| 817.50      | 0.00            |
| B180  | Avoidance Action Analysis  | 3065.00     | 0.00            |
| B100  | Administration             | 3,882.50    | 350.00          |

Invoices are payable upon receipt.

# EXHIBIT D-52

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.      232031
Account No.      1934.052

Page:    1

Great Lakes Wealth Management - Finder

### Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Great Lakes Wealth Management. | 275.00 | 0.50 | 137.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 11/02/2022 | AKM | B120 | A101 | Telephone calls with Larry Olson regarding demand letter. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding telephone call with Larry Olson. | 275.00 | 0.10 | 27.50 |
| 11/03/2022 | AKM | B120 | A101 | Drafting letter agreement for payment plan. | 275.00 | 1.90 | 522.50 |
| 11/08/2022 | AKM | B120 | A101 | Attention to finalizing letter agreement for Randall A. Pulman signature. | 275.00 | 0.20 | 55.00 |
| 11/10/2022 | AKM | B120 | A101 | Finalizing letter agreement for mailing. | 275.00 | 0.10 | 27.50 |
| 12/01/2022 | AKM | B120 | A101 | Phone call with Larry Olson. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding phone call with Larry Olson. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding | | | |

Note: The table columns for timekeeper codes should read:
- Column 1: Date
- Column 2: Timekeeper (AKM/RAP)
- Column 3: Task code (B120/B180)
- Column 4: Activity code (A101/A104)
- Column 5: Description
- Column 6: Rate
- Column 7: Hours
- Column 8: Amount

Lowe, Pat

Great Lakes Wealth Management - Finder

January 31, 2023

Statement No.    232031
Account No    1934.052
Page:         2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | phone call with Larry Olson. | 500.00 | 0.10 | 50.00 |
| 12/28/2022 | AKM | B120 | A101 | Voicemails (0.2) and telephone call (0.1) with Larry Olson. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Amending letter agreement for repayment of transfers. | 275.00 | 0.20 | 55.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding amendment to letter agreement. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding Letter Agreement. | 500.00 | 0.10 | 50.00 |
| 12/29/2022 | AKM | B120 | A101 | Finalizing letter agreement for mailing. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 4.90 | 1,505.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.70 | $500.00 | $350.00 |
| Anna K. MacFarlane | 4.20 | 275.00 | 1,155.00 |

Total Current Work                                         1,505.00


**Balance Due**                                          $1,505.00

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 1477.50 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B100 | Administration | 1,505.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-53

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.     232032
Account No.    1934.053

Page:   1

Claims against Domonic Cotton - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/24/2022 | AKM | B120 | A101 | Draft case summary and demand letter for Domonic Cotton. | 275.00 | 0.60 | 165.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with case summary and draft demand. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 01/10/2023 | GM | B180 | A101 | Prepare draft Adversary Complaint along with exhibits. | 100.00 | 4.00 | 400.00 |
| 01/11/2023 | AKM | B180 | A101 | Review of adversary complaint. | 275.00 | 0.90 | 247.50 |
| 01/12/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.40 | 110.00 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Conduct legal research regarding venue | | | |

Lowe, Pat

Claims against Domonic Cotton - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | and jurisdiction and confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| RAP | B120 | A101 | Confer with Anna MacFarlane regarding venue and jurisdiction. | 500.00 | 0.20 | 100.00 |
| 01/31/2023 AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 8.80 | 1,990.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 3.60 | 275.00 | 990.00 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |

## Advances

| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
|---|---|---|---|---|
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
| | | | Total Advances | 362.72 |
| | | | Total Current Work | 2,352.72 |

**Balance Due**                                           $2,352.72

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 570.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1420.00 | 0.00 |
| B100 | Administration | 1,990.00 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-54

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

| | |
|---|---|
| Invoice No. | 232033 |
| Account No. | 1934.054 |

Page:    1

Claims against Fleming Financial Services Inc - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Fleming Financial Services et al. | 275.00 | 1.00 | 275.00 |
| | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/27/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Flemings. | 275.00 | 0.30 | 82.50 |
| 10/31/2022 | AKM | B120 | A101 | Confer with Randall A. Pulman regarding resending letter to John Schaub after letter returned. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Preparing letter to be re-sent to John Schaub. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding letter to John Schaub. | 500.00 | 0.10 | 50.00 |
| 11/14/2022 | AKM | B120 | A101 | Review of returned mail and addresses on demand letter - OK because spoke with attorney. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Call with Randall A. Pulman and plaintiff's lawyer regarding Fleming | | | |

Lowe, Pat

Statement No.  232033
Account No  1934.054
Page:  2

Claims against Fleming Financial Services Inc - Fin

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Financial arbitration. | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Call with attorney regarding Flemings. | 275.00 | 0.10 | 27.50 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding attorney phone call. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A107 | Telephone conference with Plaintiff's counsel regarding arbitration hearing; office conference with A. MacFarlane regarding settlement discussions; offer 10% discount. | 500.00 | 0.50 | 250.00 |
| 11/15/2022 | AKM | B120 | A101 | Email to opposing counsel regarding potential settlement. | 275.00 | 0.20 | 55.00 |
| 12/21/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 3.00 | 300.00 |
| 12/22/2022 | AKM | B180 | A101 | Review of adversary complaint. | 275.00 | 0.50 | 137.50 |
| 01/13/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 1.10 | 302.50 |
| | AKM | B180 | A101 | Emails with Randall A. Pulman regarding edits to complaint. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A108 | Review and edit of Plaintiff's Original Petition. | 500.00 | 0.50 | 250.00 |
| 01/16/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/19/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.80 | 220.00 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 10.80 | 2,917.50 |

Lowe, Pat

Claims against Fleming Financial Services Inc - Fin

January 31, 2023
Statement No. 232033
Account No 1934.054
Page: 3

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.10 | $500.00 | $1,050.00 |
| Anna K. MacFarlane | 5.70 | 275.00 | 1,567.50 |
| Gaurav Mankotia | 3.00 | 100.00 | 300.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | B110 | E108 | Postage - PCP | 38.88 |
| | | | Total Advances | 388.88 |
| | | | Total Current Work | 3,306.38 |

**Balance Due**                                                              $3,306.38

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 388.88 |
| B120 | Asset Analysis and Recovery | 987.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1930.00 | 0.00 |
| B100 | Administration | 2,917.50 | 388.88 |

Invoices are payable upon receipt.

# EXHIBIT D-55

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.      232034
Account No.      1934.055

Page:    1

Claims against Gregory Talbot - Finder

### Fees

| Date | Atty | Task | Act | Description | Rate | Hours | Amount |
|------|------|------|-----|-------------|------|-------|--------|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Gregory Talbot (Finder). | 275.00 | 0.30 | 82.50 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.20 | 100.00 |
| 10/20/2022 | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| 12/26/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures. | 100.00 | 4.00 | 400.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.70 | 192.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/13/2023 | AKM | B180 | A101 | Continue drafting adversary proceeding complaint. | 275.00 | 0.70 | 192.50 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.30 | 82.50 |

Lowe, Pat

Claims against Gregory Talbot - Finder

January 31, 2023
Statement No.  232034
Account No  1934.055
Page:  2

| Date | | | | | Rate | Hours | |
|------|------|------|------|---|------|-------|---|
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| | AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 7.60 | 1,580.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 2.40 | 275.00 | 660.00 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | | B110 | E108 | Postage - PCP | 12.96 |
| | | | | Total Advances | 362.96 |
| | | | | Total Current Work | 1,942.96 |

**Balance Due**                                                        $1,942.96

### Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 0.00 | 362.96 |
| B120 | Asset Analysis and Recovery | 387.50 | 0.00 |
| B180 | Avoidance Action Analysis | 1192.50 | 0.00 |
| B100 | Administration | 1,580.00 | 362.96 |

Invoices are payable upon receipt.

# EXHIBIT D-56

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

January 31, 2023

Invoice No.      232035
Account No.      1934.056

Page:     1

Claims against Jack Nace - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/19/2022 | AKM | B120 | A101 | Draft demand and case summary for Jack Nace (Finder). | 275.00 | 0.40 | 110.00 |
| | AKM | B120 | A101 | Email to Pat Lowe with draft case summary and demand for review and approval. | 275.00 | 0.10 | 27.50 |
| | RAP | B120 | A104 | Review and approval of case summary sheet; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| | RAP | B120 | A104 | Review, approval and signature of demand letter. | 500.00 | 0.30 | 150.00 |
| 10/20/2022 | AKM | B120 | A101 | Finalizing demand for signature and mailing. | 275.00 | 0.10 | 27.50 |
| 12/28/2022 | GM | B180 | A101 | Prepare adversary complaint along with annexures | 100.00 | 4.00 | 400.00 |
| 12/29/2022 | AKM | B180 | A101 | Review of draft adversary proceeding. | 275.00 | 0.50 | 137.50 |
| 01/05/2023 | GM | B180 | A101 | Confer with Anna regarding adversary complaint; review and edit adversary complaint after comments. | 100.00 | 0.20 | 20.00 |
| 01/30/2023 | AKM | B180 | A101 | Continue drafting adversary complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and approval of Plaintiff's Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| 01/31/2023 | RAP | B180 | A104 | Review and approval of Plaintiff's | | | |

Lowe, Pat

Claims against Jack Nace - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Original Complaint for filing. | 500.00 | 0.30 | 150.00 |
| AKM | B180 | A101 | Final review of adversary proceeding complaint for filing. | 275.00 | 0.20 | 55.00 |
| RAP | B180 | A104 | Review and signature of summons. | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 7.10 | 1,532.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 1.50 | 275.00 | 412.50 |
| Gaurav Mankotia | 4.20 | 100.00 | 420.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 01/31/2023 | B110 | E124 | Pay.gov - US Bankruptcy Court #03964G | 350.00 |
| 01/31/2023 | B110 | E108 | Postage - PCP | 12.72 |
| | | | Total Advances | 362.72 |
| | | | Total Current Work | 1,895.22 |

**Balance Due**                                      $1,895.22

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 362.72 |
| B120 | Asset Analysis and Recovery | 465.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1067.50 | 0.00 |
| B100 | Administration | 1,532.50 | 362.72 |

Invoices are payable upon receipt.

# EXHIBIT D-57

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

January 31, 2023

Invoice No. 232036
Account No. 1934.057

Page: 1

Collection of G-Force Technical Judgment

### Fees

|            |     |      |      |                                                                                                          | Rate   | Hours |        |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------|--------|-------|--------|
| 12/06/2022 | MS  | B120 | A103 | Draft/revise post-judgment Requests for Production and Interrogatories; confer with Mr. Pulman regarding same. | 275.00 | 3.00  | 825.00 |
|            | RAP | B120 | A101 | Confer with Marshall Swanson regarding post judgement production.                                          | 500.00 | 0.20  | 100.00 |
| 12/07/2022 | MS  | B120 | A103 | Draft/revise Continued preparation of post-judgment Requests for Production and Interrogatories; email exchange with counsel regarding same. | 275.00 | 0.80  | 220.00 |
| 12/12/2022 | MS  | B120 | A103 | Draft/revise post-judgment Requests for Production and Interrogatories; email exchange with co-counsel regarding same. | 275.00 | 0.70  | 192.50 |
|            | RAP | B190 | A104 | Review of post judgment discovery; instructions to staff to convert to a 2004 examination.                | 500.00 | 0.30  | 150.00 |
| 12/15/2022 | MS  | B120 | A103 | Draft/revise post-judgment Requests for Production.                                                        | 275.00 | 0.20  | 55.00  |
| 12/21/2022 | MS  | B120 | A103 | Draft/revise post-judgment Requests for Production.                                                        | 275.00 | 0.20  | 55.00  |
| 01/04/2023 | MS  | B120 | A103 | Draft/revise Notice of Rule 2004 Exam and Subpoena Duces Tecum.                                            | 275.00 | 0.80  | 220.00 |
| 01/05/2023 | MS  | B120 | A103 | Draft/revise Notice of Rule 2004 Exam and Subpoena Duces Tecum.                                            | 275.00 | 0.80  | 220.00 |

Lowe, Pat

Collection of G-Force Technical Judgment

January 31, 2023

Statement No. 232036
Account No 1934.057
Page: 2

| | Rate | Hours | |
|---|---|---|---|
| For Legal Services Rendered | | 7.00 | 2,037.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Marshall Swanson | 6.50 | 275.00 | 1,787.50 |

| | |
|---|---|
| Total Current Work | 2,037.50 |

| | |
|---|---|
| **Balance Due** | $2,037.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 1887.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 150.00 | 0.00 |
| B100 | Administration | 2,037.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-58
# No fees or expenses in this matter

# EXHIBIT D-59

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

January 31, 2023

Invoice No.        232037
Account No.    1934.059

Page:    1

Claims against American Express Company

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/18/2022 | AKM | B120 | A101 | Review relevant documents regarding American Express adversary. | 275.00 | 0.80 | 220.00 |
| 10/24/2022 | AKM | B120 | A101 | Review and analyze documents in file and conduct legal research regarding AMEX lawsuit. | 275.00 | 3.20 | 880.00 |
| 10/25/2022 | AKM | B120 | A101 | Continue reviewing and analyzing documents in file and conducting relevant legal research regarding lawsuit against Amex. | 275.00 | 3.20 | 880.00 |
| | AKM | B120 | A101 | Confer with Randall A. Pulman regarding Amex lawsuit. | 275.00 | 0.40 | 110.00 |
| | RAP | B120 | A101 | Confer with Anna MacFarlane regarding Amex lawsuit | 500.00 | 0.40 | 200.00 |
| 10/27/2022 | AKM | B180 | A101 | Begin reviewing American Express statements to categorize expenditures. | 275.00 | 4.40 | 1,210.00 |
| | AKM | B180 | A101 | Conducting legal research regarding fraudulent transferee mere conduit defense. | 275.00 | 3.00 | 825.00 |
| 10/28/2022 | AKM | B120 | A101 | Continue legal research regarding fraudulent transferee mere conduit defense. | 275.00 | 4.20 | 1,155.00 |
| 10/31/2022 | AKM | B180 | A101 | Email to Greg Murray regarding Amex statements. | 275.00 | 0.30 | 82.50 |

January 31, 2023

Lowe, Pat

Statement No.   232037
Account No   1934.059
Page:   2

Claims against American Express Company

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 11/21/2022 | AKM | B120 | A101 | Confer with W. Drew Mallender regarding AmEx. | 275.00 | 0.30 | 82.50 |
| | WDM | B190 | A104 | Legal research in support of complaint against Mueller.  Review and analysis of forensic accountant report, bank statements, and AMEX transfers. | 375.00 | 3.60 | 1,350.00 |
| | WDM | B190 | A105 | Meet with Ann MacFarlane regarding Amex transfers, relevant legal research. | 375.00 | 0.30 | 112.50 |
| 12/08/2022 | RAP | B190 | A104 | Review and edit of Plaintiff's Original Complaint; office conference with D. Mallender and A. MacFarlane regarding same; final approval for filing. | 500.00 | 2.00 | 1,000.00 |
| | WDM | B190 | A103 | Draft/revise Complaint against American Express. | 375.00 | 5.50 | 2,062.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman and W. Drew Mallender regarding complaint. | 275.00 | 0.30 | 82.50 |
| | WDM | B190 | A101 | Confer with Randall A. Pulman and Anna MacFarlane regarding complaint. | 375.00 | 0.30 | 112.50 |
| | AKM | B190 | A101 | Drafting AmEx complaint exhibits and researching service issues; confer with Randall A. Pulman and W. Drew Mallender regarding same. | 275.00 | 0.90 | 247.50 |
| 12/28/2022 | AKM | B190 | A101 | Correspondence with AmEx counsel (0.2); confer with Randall A. Pulman regarding same (0.1). | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A107 | Review of e-mail regarding receipt of complaint and extension of answer date; office conference with A. MacFarlane regarding same. | 500.00 | 0.30 | 150.00 |
| 01/03/2023 | AKM | B190 | A101 | Review of email from AmEx counsel. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Updating stipulation prepared by AmEx counsel. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Review file for AmEx document request. | 275.00 | 2.00 | 550.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding document request and stipulation. | 275.00 | 0.30 | 82.50 |
| 01/04/2023 | AKM | B190 | A101 | Assembling document request response to AmEx in NetDocuments; emails with opposing counsel regarding same. | 275.00 | 2.00 | 550.00 |

Lowe, Pat

Claims against American Express Company

Statement No.   232037
Account No   1934.059
Page:          3

January 31, 2023

|  | | Rate | Hours | |
|---|---|---|---|---|
| For Legal Services Rendered | | | 38.30 | 12,110.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.70 | $500.00 | $1,350.00 |
| W. Drew Mallender | 9.70 | 375.00 | 3,637.50 |
| Anna K. MacFarlane | 25.90 | 275.00 | 7,122.50 |

### Advances

| | | | | |
|---|---|---|---|---|
| 12/08/2022 | B110 | E124 | Pay.gov - Texas Western Bankruptcy Court ID #A23363452 | 350.00 |
| 12/12/2022 | B110 | E106 | SOS Texas | 7.19 |
| | | | Total Advances | 357.19 |
| | | | Total Current Work | 12,467.19 |

**Balance Due**                                    $12,467.19

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 357.19 |
| B120 | Asset Analysis and Recovery | 3527.50 | 0.00 |
| B180 | Avoidance Action Analysis | 2117.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 6465.00 | 0.00 |
| B100 | Administration | 12,110.00 | 357.19 |

Invoices are payable upon receipt.

# EXHIBIT E

| Defendant(s) | Case Number | Amt of claim | Category of Defendant | Complaint Filed Date |
|---|---|---|---|---|
| Agent Advisory Group, LLC and Dennis Wirth | 22-05095 | $406,839.55 | Finder | 12/7/2022 |
| George Villa | 22-05094 | $28,000.00 | Finder | 12/7/2022 |
| Hollie Gandy and Safe Money Solutions | 22-05093 | $43,500.00 | Finder | 12/7/2022;amended 12/22/2022 |
| RD&J, Inc. and Roger Jones | 22-05092 | $32,500.00 | Finder | 12/7/2022 |
| Purpose Driven Financial, Zaheer Razack, and Stuart Hunsicker | 22-05091 | $43,500.00 | Finder | 12/7/2022 |
| Pamela Hopman, PGH Advisors, LLC, The Hopman Group, LLC, MaRico Tippett | 22-05090 | $776,634.51 | Finder | 12/7/2022 |
| Azar Parchami | 22-05089 | $26,000.00 | Finder | 12/7/2022 |
| Wiley Carter and Metropolitan CMG, LLC | 22-05088 | $57,500.00 | Finder | 12/7/2022 |
| McNamara Capital Investment Group, LLC and John J. McNamara | 22-05087 | $896,959.96 | Finder | 12/7/2022 |
| INF Solutions, LLC, Scott Milbourne, Raphael Vallier | 22-05086 | $555,115.91 | Finder | 12/7/2022 |
| Financial Horizon, Paul Burke, Brad Farrar, Jacquelin Farrar | 22-05085 | $818,596.30 | Finder | 12/7/2022 |
| Michael Cales | 22-05084 | $74,500.00 | Finder | 12/7/2022 |
| Jack Nace II | 23-05026 | $137,917.44 | Finder | 1/31/2023 |
| Gregory Talbot | 23-05025 | $74,000.00 | Finder | 1/31/2023 |
| Fleming Financial Services, Inc., Sean Fleming, Nancy Fleming | 23-05024 | $210,772.80 | Finder | 1/31/2023 |
| Domonic Cotton | 23-05023 | $22,238.13 | Finder | 1/31/2023 |
| Blanchard & Associates, Inc., and Hunter Blanchard | 23-05022 | $6,500.00 | Finder | 1/31/2023 |
| Senior Insurance Services, Inc., Spencer Rudd, Janet Rudd | 23-05021 | $37,062.46 | Finder | 1/31/2023 |
| Scott Louis Nazarino | 23-05020 | $69,000.00 | Finder | 1/31/2023 |
| Steven Fortier | 23-05019 | $42,250.00 | Finder | 1/31/2023 |
| Shantell Wright | 23-05018 | $22,238.13 | Finder | 1/31/2023 |

| | | | | |
|---|---|---|---|---|
| Agents Insurance Sales & Services, Inc., Savings Options and Solutions, Inc., Barry Lynn Wilken, David Thomas Obmann | 23-05017 | $34,300.00 | Finder | 1/31/2023 |
| Crissman Scott Crombie | 23-05016 | $45,750.00 | Finder | 1/31/2023 |
| David Rosen | 23-05015 | $48,300.00 | Finder | 1/31/2023 |
| Raul T Gomez | 23-05014 | $60,754.50 | Finder | 1/31/2023 |
| Randy Seymour | 23-05013 | $58,790.00 | Finder | 1/31/2023 |
| Premier Group Enterprises, LLC and Anthony Lotts | 23-05012 | $25,142.66 | Finder | 1/31/2023 |
| Mark Zabinski | 23-05011 | $229,384.07 | Finder | 1/31/2023 |
| John Vizy | 23-05010 | $111,808.19 | Finder | 1/31/2023 |
| Jacob Proulx | 23-05009 | $93,500.00 | Finder | 1/31/2023 |
| Fidelity Mutual Financial Planning, LLC and Darryl Stein | 23-05008 | $265,382.84 | Finder | 1/31/2023 |
| GM Consultants Group, Inc., Gregory Minear, and Shelley Minear | 23-05007 | $328,617.04 | Finder | 1/31/2023 |
| Financial Partners of America, LLC and Jonmark Richardson | 23-05006 | $450,450.00 | Finder | 1/31/2023 |
| **TOTAL** | | **$6,133,804.49** | | |