IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

**FOURTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF FEBRUARY 1, 2023 TO MAY 31, 2023**

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO
YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS
FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN
MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE
HELD.**

| | | |
|---|---|---|
| Name of Applicant: | | Randall A. Pulman<br>Pulman Cappuccio & Pullen, LLP |
| Applicant's professional role in case | | Counsel for the Chapter 7 Trustee |
| Indicate whether this is an interim or final application | | Interim |
| Date Order of Appointment filed | | 01/20/2022 [ECF No. 48] |
| Effective Date of Appointment | | 12/20/2021 |
| | Beginning of Period | Ending of Period |
| Total period covered in application | 02/01/2023 | 05/31/2023 |
| Time periods covered by any prior applications | 12/15/2021 | 01/31/2023 |

---

1  The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are:  In Re: Policy Services, Inc. 21-51513 (2864),  In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot  Bonus Growth  5 Year Debenture Fund, LLC, 21-51519 (9661),  In Re: deeproot Tech  LLC, 21-51520 (9043), In Re: deeproot  Funds LLC, 21-51521  (9404),  In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

1

| | |
|---|---|
| Total amounts awarded in all prior applications | $861,073.08 |
| Amount of retainer received in the case | $0.00 |
| Total amount of credits applied by PC&P to fees in all prior applications | $38,320.00 |
| Total fees applied for in the Fourth Fee Application and in all prior applications (including any retainer amounts or credits applied or to be applied) | $1,043,430.00 |
| Total fees applied for in the Fourth Fee Application (including any retainer amounts or credits to be applied) | $232,556.50 |
| Total professional hours covered by the Fourth Fee Application | 1066.30 |
| Reimbursable expenses sought in the Fourth Fee Application | $8,544.81 |
| Application Cost | Approximately $10,000.00 |
| | |

To The Honorable Michael M. Parker, United States Bankruptcy Judge:

Pulman, Cappuccio & Pullen, LLP ("**PC&P**"), attorneys for John Patrick Lowe, Chapter 7 Trustee ("**Trustee**") for the bankruptcy estates of deeproot Capital Management, LLC, Policy Services, Inc., Wizard Mode Media, LLC, deeproot Pinball LLC, deeproot Growth Runs Deep Fund, LLC, deeproot 575 Fund, LLC, deeproot 3 Year Bonus Income Debenture Fund, LLC, deeproot Bonus Growth 5 Year Debenture Fund, LLC, deeproot Tech LLC, deeproot Funds LLC, deeproot Studios LLC (each a "**Debtor**" and collectively, the "**Debtors**"), being jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523, hereby files this *Fourth Interim Application for Allowance of Hourly Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of February 1, 2023 to May 31, 2023* ("**Fourth Fee Application**"), for allowance of compensation of $232,556.50 in fees and reimbursement of expenses of $8,544.81, for a total of $241,101.31, for the time period of February 1, 2023 to May 31, 2023. In support of the Fourth Fee Application, PC&P respectfully asks the Court to approve and authorize this Fourth Fee Application, based on the following:

## I.    JURISDICTION AND VENUE

1.      This Court has jurisdiction over this Fourth Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue for this case is proper in the Western District of Texas under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

2.      On December 9, 2021, (the "**Petition Date**"), the Debtors filed voluntary petitions under Chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**") [ECF No. 1]. The Court, by its Order entered December 21, 2021, authorized that the Debtors' bankruptcy cases be jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523 (the "**Jointly Administered Case**") [ECF No. 20].

3.      On or about December 21, 2021, John Patrick Lowe was duly appointed as Trustee.

4.      The statutory predicates for the relief sought by this Third Fee Application are sections 328(a) and 331 of the Bankruptcy Code.

5.      A copy of the proposed order in conformity with Local Rule 9013 is attached as Exhibit A.

6.      A copy of the Summary of the Fourth Fee Application is attached as Exhibit B.

## II.    FACTUAL AND PROCEDURAL BACKGROUND

7.      The Debtors in this Jointly Administered Case are entities through which the Debtors' principal, Mr. Robert Mueller ("**Mueller**") ran a Ponzi scheme. Mueller controlled, as the sole owner, officer and director of each of the Debtors, all of their operations. Upon information and belief, Mueller raised, on behalf of the Debtors, in excess of $70,000,000 from individual investors over the past decade.

4873-0774-9736, v. 1

8.      Initially, Mueller raised monies from individual investors through Debtor, Policy Services, Inc. ("**PSI**"), by purportedly selling fractional interests in the death benefits payable on life insurance policies (the "**Policies**") purchased by PSI.   These fractional interests in the Policies are known as life settlements. *See Life Partners, Inc. v. Arnold*, 464 S.W.3d 660, 662 (Tex. 2015).

9.      In or around 2015, Mueller stopped raising investor money directly through PSI and began to raise investor money primarily, though not exclusively, through two of the other Debtors, deeproot Growth Runs Deep Fund, LLC, and deeproot 575 Fund, LLC (the "**Funds**"). After Mueller switched to raising monies through the Funds, the investment pitch varied over time, but essentially investors were promised a guaranteed annual return of 5% to 7% payable at the end of the applicable investment period. Investors purchased debentures—or long-term unsecured obligations—to pay. Mueller marketed the Funds as having investments in life settlements, agriculture, real estate, and sports and entertainment businesses. In 2017, invested monies, by way of intercompany transfers to deeproot Pinball, LLC, deeproot Studios, LLC, deeproot Tech, LLC, and Wizard Mode Media, LLC, were used to support Mueller's ultimately unsuccessful effort to develop and manufacture state of the art pinball machines. The Debtors' pre-petition financial statements and each of the Debtors' respective schedules reflect that none of the Debtors generated any net income and, in most cases, had no revenue at any time. Despite the lack of revenue and net income, the Debtors did return investments to some of the investors.

10.     On or about August 20, 2021, the United States Securities and Exchange Commission (the "**SEC**") filed suit[2] against Debtors Policy Services, Inc. and deeproot Funds, LLC, and Mueller individually, for violations of federal securities law, and named Mueller's immediate family members, Jeffery L. Mueller and Belinda B. Breen, as relief parties (the "**SEC**

---

2 *Securities and Exchange Commission v. Robert J. Mueller, et al.*, Civil Action No. 5:21-cv-785, U.S. Dist. Ct. for the W. Dist. Of Texas, San Antonio Division.

4873-0774-9736, v. 1

**Civil Action**"). An injunction was entered prohibiting the solicitation of additional funds. Shortly thereafter, on December 9, 2021, chapter 7 bankruptcy petitions were filed for each of the Debtors.

11.     On January 20, 2022, the Court entered its *Order on the Application of Trustee to Employ Counsel* (the "**Employment Order**"), wherein the Court authorized the Trustee to employ PC&P as counsel [ECF No. 48]. The Employment Order permits PC&P to seek interim compensation as provided in 11 U.S.C. §331, subject to approval by this Court.   A copy of the Employment Order is attached hereto as Exhibit C.

12.     On May 13, 2022, PC&P filed its *First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, with the Court ("**First Fee Application**"). [ECF No. 111].

13.     On June 9, 2022, the Court entered its *Order Granting First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $226,982.50 and expenses in the amount of $28,952.54 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 125].

14.     On October 31, 2022, PC&P filed its *Second Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, with the Court ("**Second Fee Application**"). [ECF No. 189].

15.     On December 6, 2022, the Court entered its *Order Granting Second Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as*

*Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $259,247.00 and expenses in the amount of $6,145.75 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 211].

16.     On March 3, 2023, PC&P filed its *Third Interim Application for Allowance of Legal Fees and Expenses for Pullman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October 1, 2022 to January 31, 2023*, with the Court ("**Third Fee Application**"). [ECF No. 260].

17.     On April 6, 2023, the Court entered its *Order Granting in Part Third Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October 1, 2022 to January 31, 2023*, authorizing the Trustee to pay to PC&P as an administrative expense, interim hourly fees in the amount of $309,885.00 and expenses in the amount of $29,860.29 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order.   The Court ordered that the amount of the fees for redacted time entries found in the detailed time descriptions attached to the Third Fee Application ("**Redacted Time Entries**") should be disallowed as the Court was then unable to assess the reasonableness and necessity of the services performed.   The amount of the partial award of interim fees thus reflected PC&P's requested interim fees of $324,644.00 less $14,759.00, the amount of the Redacted Time Entries.   The Court further ordered that its Order was without prejudice to PC&P in a subsequent application seeking recovery of the Redacted Time Entries. [ECF No. 272].

### III.     <u>APPLICATION FOR HOURLY SERVICES</u>

18.     PC&P has provided legal services and expended 1066.30 hours from February 1,

4873-0774-9736, v. 1

2023 to May 31, 2023 (the "**Application Period**"), totaling $232,556.50 in fees representing the Trustee. The average hourly rate for this fee application was $218.10 per hour.

19.     During this four month Application Period, lawyers from PC&P on behalf of the Trustee:

a) Filed eight adversary complaints on avoidance actions against Finders and vendors in addition to the thirty-seven adversary complaints previously filed on avoidance actions against Finders and Net Winners;

b) Brought suit against American Express to recover fraudulent transfers made by Debtor, Policy Services, Inc., to pay personal expenses charged by Robert Mueller;

c) Brought suit against JP Morgan Chase to recover fraudulent transfers made by Debtor, Policy Services, Inc., to pay personal expenses charged by Robert Mueller;

d) Negotiated settlements with Net Winners, Finders, vendors, and American Express recovering $1,205,091.66 on behalf of the Estates as of May 31, 2023;

e) Prepared and responded to pleadings and discovery requests in the numerous avoidance actions;

f) Attended hearings and obtained default judgments against Net Winners and Finders; and

g) Communicated and negotiated with attorneys for the United States Department of Justice and the Securities and Exchange Commission.

20.     Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy Case by PC&P by matter number.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,180.00 | $1,232.39 | 93.70 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $10,899.50 | $0.00 | 29.90 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |

7

| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $2,505.00 | $15.00 | 13.50 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $12,695.00 | $1,378.60 | 33.70 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $3,385.00 | $0.00 | 17.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $487.50 | $0.00 | 1.30 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $13,757.50 | $0.00 | 52.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $5,121.00 | $0.00 | 37.10 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $3,085.00 | $0.00 | 18.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $27.50 | $0.00 | 0.10 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $1,886.50 | $0.00 | 10.90 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $5,000.00 | $0.00 | 38.80 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $3,097.50 | $10.00 | 21.80 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,387.50 | $0.00 | 4.80 |
| 1934.019 | Alice Snell Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,450.00 | $57.50 | 9.00 |
| 1934.020 | Carl & Paula Jarnecke/Trust Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,777.50 | $0.00 | 6.60 |
| 1934.021 | D. Stien/Fidelity Mutual Finder | Policy Services, Inc., Case No. 21-51513 | $1,350.00 | $0.00 | 10.00 |
| 1934.022 | McNamara Cap. Investmt Grp Finder | Policy Services, Inc., Case No. 21-51513 | $4,220.50 | $5.00 | 23.20 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $11,140.50 | $3,336.47 | 51.90 |
| 1934.024 | Jacob Proux Finder | Policy Services, Inc., Case No. 21-51513 | $1,471.50 | $0.00 | 8.60 |
| 1934.025 | John M Vizy Finder | Policy Services, Inc., Case No. 21-51513 | $1,732.00 | $15.00 | 10.70 |

4873-0774-9736, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $6,172.50 | $0.00 | 17.70 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,095.50 | $130.00 | 25.80 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,480.50 | $5.00 | 23.50 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,632.50 | $5.00 | 19.50 |
| 1934.030 | Dennis Wirth, Agent Adv.<br>Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,616.50 | $0.00 | 24.60 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,239.50 | $0.00 | 23.60 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,068.50 | $5.00 | 29.60 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,271.00 | $5.00 | 24.70 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,673.00 | $5.00 | 24.80 |
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,493.00 | $5.00 | 36.90 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,015.00 | $40.00 | 5.90 |
| 1934.037 | Bob Patrick<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.038 | Crissman Crombie<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,682.50 | $0.00 | 11.60 |
| 1934.039 | Agents Insur. Sales & Svv.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,985.50 | $22.00 | 24.20 |
| 1934.040 | Hart Financial<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,297.50 | $5.00 | 15.50 |
| 1934.043 | Steven Fortier<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,065.00 | $30.00 | 14.90 |
| 1934.044 | David Obman<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,492.50 | $0.00 | 28.40 |
| 1934.045 | Scott Nazarino<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $755.00 | $50.00 | 2.50 |

4873-0774-9736, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.046 | Senior Insurance Service Finder | Policy Services, Inc., Case No. 21-51513 | $2,342.50 | $0.00 | 14.40 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $5,748.50 | $0.00 | 24.90 |
| 1934.048 | CWB Investment Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $1,355.00 | $0.00 | 7.50 |
| 1934.049 | Dianne McClish Finder | Policy Services, Inc., Case No. 21-51513 | $357.50 | $0.00 | 1.30 |
| 1934.050 | Blanchard & Assoc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,514.50 | $0.00 | 9.90 |
| 1934.051 | Azar Parchami Finder | Policy Services, Inc., Case No. 21-51513 | $1,800.00 | $0.00 | 9.40 |
| 1934.052 | Great Lakes Wealth Mgmt Finder | Policy Services, Inc., Case No. 21-51513 | $352.50 | $0.00 | 1.20 |
| 1934.053 | Domonic Cotton Finder | Policy Services, Inc., Case No. 21-51513 | $1,667.50 | $0.00 | 12.90 |
| 1934.054 | Flemming Financial Serv. Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $3,810.50 | | 19.00 |
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $2,983.50 | $0.00 | 21.20 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $1,817.50 | $0.00 | 14.40 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $6,467.50 | $1,837.85 | 22.70 |
| 1934.058 | Luxor Financial Group Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | American Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $5,960.00 | $0.00 | 17.30 |
| 1934.060 | TuYo v. Transamerica Life Matter | Policy Services, Inc., Case No. 21-51513 | $13,385.00 | $0.00 | 36.70 |
| 1934.061 | Carlile, Patchen & Murphy Matter | Policy Services, Inc., Case No. 21-51513 | $27.50 | $0.00 | 0.10 |
| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $2,275.00 | $350.00 | 6.10 |
| | **Total:** | | **$232,556.50** | **$8,544.81** | **1066.30** |

10

Attached hereto as <u>Exhibit D-1 through D-62</u> are copies of billing invoices itemizing the fees incurred by PC&P in each of the sixty-two matters, by date and billing category.

**A.**     **Summary of Services Rendered in the Bankruptcy Case by Category**
PC&P Matter Nos. 1934.001 – 1934.062

| Category | Description | Hours | Amount |
|----------|-------------|-------|--------|
| B110 | Case Administration | 57.4 | $6,314.00 |
| B120 | Asset Analysis and Recovery | 35.6 | $16,040.00 |
| B160 | Fee/Employment Applications | 81.8 | $31,075.00 |
| B180 | Avoidance Action Analysis | 54.0 | $17,040.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 837.50 | $162,950.00 |
| | **Total:** | 1066.30 | $232,556.50 |

     **i.**     **Case Administration (B110)**

21.     Services rendered in this category involved the management of all case related data, documents and files in the possession of PC&P. This includes the management and organization by PC&P paralegal staff of all data received by PC&P in digital form, discovered on Debtors' servers and data received from third parties, as well as the scanning and digitiziation of all paper documents and files discovered at Debtors' offices and received from third parties, for the purpose of allowing lawyers from PC&P to conduct efficient review and searches of all data, documents and files related to the Bankruptcy Case.

22.     In addition, services rendered in this category include meetings and discussions amongst PC&P attorneys concernering case strategy, work flow, assignment of tasks, and legal research and analysis concerning the anticipated substantive consolidation of the jointly administered bankruptcy cases.

4873-0774-9736, v. 1

23.     PC&P expended a total of 57.40 hours across all matters, which resulted in total charges of $6,314.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-62.

ii.     **Asset Analysis and Recovery (B120)**

24.     Services rendered in this category include the investigation of assets, review of bank statements, credit card statements, investor files, finder files, e-mail communications, and other documents, and legal research regarding asset recovery.   Lawyers at PC&P engaged in a substantial amount of investigation of the Debtors' financial records.

25.     Lawyers with PC&P have analyzed the financial information and data on transfers by the Debtor entities to insiders, investors, net winners, finders and other third parties, for purposes of pursuing Title 11, Chapter 5 avoidance claims.

26.     PC&P expended a total of 35.60 hours, which resulted in total charges of $16,040.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-62.

iii.    **Fee/Employment Applications (B160)**

27.     Services rendered in this category involved drafting the Supplement to First Interim Fee Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Second Interim Fee Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Third Fee Application, and this Fourth Fee Application.

28.     PC&P expended a total of 81.80 hours, which resulted in total charges of $31,075.00 for services rendered in this project category, which amounts to approximately $500.00 per matter in the Bankruptcy Case.   The detailed time descriptions for this category are included in Exhibit D-1.

iv.     **Avoidance Action Analysis (B180)**

29.     Services rendered in this category involved review and analysis of the Debtors' investor records, finders' agreements, bank statements, and financial records, and legal research pertaining to the Texas Securities Act, fraudulent conveyance actions under 11 USC § 544, and the Texas Uniform Fraudulent Transfers Act.

30.     Lawyers with PC&P have been reviewing data and analysis prepared by the Trustee's forensic account to identify net winners and finders, and have been preparing adversary case summaries and analysis for review by the Trustee in preparations for the drafting and filing of a substantial number of adversary actions.

31.     PC&P expended a total of 54.00 hours, which resulted in total charges of $17,040.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-62.

v.     **Other Contested Matters (excluding assumption/rejection motions) (B190)**

32.     Services rendered in this category involved the review and analysis of the Debtors' records to identify matters that may be contested for the benefit of the estate.

33.     Lawyers with PC&P prepared adversary complaints, prepared and responded to discovery requests, prepared motions for default, attended hearings, communicated with opposing counsel, and engaged in settlement negotiations with Net Winners, Finders, vendors, and American Express.

34.     PC&P expended a total of 837.50 hours, which resulted in total charges of $162,087.5 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-62.

B.     **Summary of Services Rendered in the Main Bankruptcy Case**

13

    **i.**    <u>**Matters Relating to Case Administration**</u>
           PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

35.    Services rendered in this category by lawyers from PC&P involved the review and analysis of debtor data, documents and records in the possession of PC&P.   The management and organization of all data received by PC&P, including documents and data received from third parties in connection with the Net Winner Matters and Finder Matters. Scanning and digitiziation of all paper documents and files discovered and received from third parties was performed by paralegal staff from PC&P for the purpose of providing lawyers from PC&P with an efficient means to search and review all data, records, documents and files related to the Bankruptcy Case.

36.    Services rendered in this category also include meetings and discussions amongst PC&P attorneys concerning case strategy, work flow, assignment of tasks, and legal research and analysis.

37.    PC&P expended a total of 57.40 hours on case administration in the main bankruptcy case, which resulted in charges of $6,314.00 for services rendered in this matter.   The detailed time descriptions for this matter are included in <u>Exhibits D-1 – D-62</u>.

    **ii.**    <u>**Matters Relating to Fee/Employment Applications**</u>
           PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

38.    Services rendered by lawyers from PC&P in this category involved drafting the the Supplement to First Interim Fee Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Second Interim Fee Application for Allowance of Fees and Expenses for Greg T. Murray as Accountant to Trustee, the Third Fee Application, and this Fourth Fee Application.

39.    PC&P expended a total of 81.80 hours on fee/employment applications in the main bankruptcy case, which resulted in total charges of $31,075.00 for services rendered in this matter.

The detailed time descriptions for this matter are included in <u>Exhibits D-1, D-2, D-7, D-8, D-11</u>.

**C.**     <u>**Matters Relating to the SEC**</u>
          PC&P Matter No. 1934.002 (Estate: deeproot Funds, LLC, Case No. 21-51521)

40.     Services rendered by lawyers from PC&P relating to the SEC and the SEC Case (the "**SEC Matter**") include review and analysis of documents in connection with the waiver by Trustee of the attorney client privilege as proposed by the SEC, review and analysis of documents related to Debtor's engagement of Carlile, Patchen & Murphy, LLP, attending the deposition of Robert Mueller conducted by the SEC, review and analysis of documents responsive to SEC requests for production, video and telephone conferences with SEC attorneys, review and analysis of proofs of claim filed by the SEC, telephone conferences with Robert Mueller's counsel regarding mediation.

41.     In connection with the SEC Matter, PC&P expended a total of 29.90 hours, which resulted in total charges of $10,899.50. The detailed time descriptions for this matter are included in <u>Exhibit D-2</u>.

**D.**     <u>**Matters relating to Robert J. Mueller**</u>
          PC&P Matter No. 1934.007 (Estate: Policy Services, Inc., Case No. 21-51513)

42.     This matter relates to Robert J. Mueller (the "**Mueller Matter**"), the principal of the Debtors, with respect to the adversary action brought by Trustee against Mr. Mueller in *Plaintiff's Original Complaint* [ECF No. 1 (Adv. 22-05097)] against defendant, Mueller, filed by the Trustee on December 8, 2022, claiming damages in amounts ranging from $3,000,000 to $72,000,000 (the "**Mueller Complaint**").   Services rendered by lawyers from PC&P in connection with the Mueller Matter include the review and analysis of defendant's initial disclosures, drafting plaintiff's initial disclosures, review and analysis of Federal law enforcement subpoenas served upon Trustee in connection with the criminal investigation of Mueller, drafting

15

of demand letter to Mueller, drafting of requests for admission, legal research, settlement negotiations, review and analysis of motion to abate/transer, telephone conferences with Mueller's counsel, negotiation of agreed order on abatement, attending hearing on motion to abate.

43.     In connection with the Mueller Matter, PC&P expended a total of 33.70 hours, which resulted in total charges of $12,695.00. The detailed time descriptions for this matter are included in Exhibit D-7.

### E.     Matters Relating to Adversary Proceedings - Net Winners
PC&P Matter Nos. 1934.006, 1934.008, 1934.013, 1934.014, 1934.018, 1934.019, 1934.020 (Estate: Policy Services, Inc., Case No. 21-51513)

44.     These matters (the "**Net Winner Matters**") concern adversary proceedings brought by the Trustee against those investors who are what the law describes as net winners (i.e. investors who were returned the principal amount of their investment and who also received a return on that investment in the form of interest payments, dividends, etc.).   The Debtors' records reflect that there were 6 net winners, with a total of $566,163.47 of transfers potentially recoverable to the Estates under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

45.     Services rendered by lawyers from PC&P relating to the Net Winner Matters, include the negotiation and drafting of settlement agreements, drafting requests for the clerk's entry of default, drafting motions for entry of default judgment, appearing for and attending default hearings, preparation of post judgement discovery requests, drafting Rule 9019 motions.

46.     As of May 31, 2023, lawyers from PC&P negotiated settlements in five of the Net Winner Matters and were granted a default judgment in the sixth, recovering a total of $422,564.47, or approximately 75% of the total amount of transfers potentially recoverable to the Estates.

47.     In connection with the Net Winner Matters, PC&P expended a total of 69.3 hours, which resulted in total charges of $13,617.50.   The detailed time descriptions for these matters are included in Exhibits D-6, D-8, D-13, D-14, D-18, D-19, and D-20..

**F.      Matters Relating to Adversary Proceeding – Finders**
PC&P Matter No. 1934.011, 1934.012, 1934.015, 1934.016, 1934.017, 1934.021-1934.056 (Estate: Policy Services, Inc.)

48.     These matters (the "**Finders Matters**") concern thirty-three (33) adversary proceedings brought by the Trustee against those individuals and companies who are referred to in Debtors' records as finders (the "**Finders**") to recover commissions paid by Debtor, Policy Services, Inc., totalling approximately $6,133,804.49.   The Finders are individuals and companies (primarily investment advisers or insurance agents/agencies) who contracted with Debtors to find individual investors willing to invest in one or more of the deeproot investment funds.   The Finders received commissions from the Debtors based on the amount of funds invested by the individual investors in the deeproot Funds.   These commissions constitute avoidable transfers recoverable by the Trusteee under 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

49.     As of May 31, 2023, lawyers from PC&P successfully negotiated settlements with individual defendants in six Finders Matters (PC&P Matter Nos. 1934.023, 1934.029, 1934.039, 1934.046, 1934.051), recovering a total of $132,527.19, and obtained default judgments in three Finders Matters (PC&P Matter Nos. 1934.032, 1934.028, and 1934.022) in the total amount of $968,459.96.   Motions for default are currently pending in nine Finders Matters (PC&P Matter Nos. 1934.017, 1934.025, 1934.027, 1934.033, 1934.034, 1934.039, 1934.042, 1934.043, and 1934.055) for claims in the total amount of $790,257.86.

17

50.     Services rendered by lawyers from PC&P relating to the Finders Matters, include the negotiation and drafting of settlement agreements, drafting requests for the clerk's entry of default, drafting motions for entry of default judgment, appearing for and attending default hearings, preparation of post judgement discovery requests, and drafting Rule 9019 motions.

51.     In connection with the Finders Matters, PC&P expended a total of 755.50 hours, which resulted in total charges of $131,562.00.  The detailed descriptions of these matters are included in Exhibits D-11, D-12, D-15 – D-17, D-21 – D-56.

**G.     Matters Relating to G-Force**
PC&P Matter No. 1934.057 (Estate: deeproot Tech, LLC)

52.     This matter concerns a default judgment obtained by Debtor, deeproot Tech, LLC against G-Force Technical, Ltd., which was entered September 21, 2021, in the lawsuit styled and numbered *deeproot Tech, LLC v. G-Force Technical, Ltd.*; Cause No. 2019-CI-122367, filed in the 225th Judicial District Court of Bexar County, Texas (the "**G-Force Matter**").

53.     The default judgment entered in favor of deeproot Tech, LLC, is in the amount of $90,934.30 for damages, $38,800.00 for attorney's fees, $515.36 of court costs, and post-judgment interest on the total sum at the annual rate of 5% from the date of judgment until paid.

54.     Lawyers from PC&P prepared post-judgment requests for production and interrogatories, reviewed discovery, prepared for and conducted a Rule 2004 examination of the company's principal, and communicated with the Trustee concerning the liquidation of the defendant's equipment to satisfy the default judgment discussed above.

55.     In connection with the G-Force Matter, PC&P expended a total of 22.70 hours, which resulted in total charges of $6,467.50.  The detailed description of this matter is included in Exhibit D-57.

**H.     Matters Relating to American Express Company**

PC&P Matter No. 1934.059 (Estate: Policy Services, Inc.)

56.     This matter concerns an adversary proceeding brought by the Trustee against the American Express Company, pursuant to 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act), seeking to avoid fraudulent transfers in the total amount of $1,533,308.77.[3] (the "**American Express Matter**").

57.     As is detailed in the Mueller Complaint, Mueller used approximately $2.1 million from the Debtors' bank accounts to pay many personal expenses (the "**Mueller Transfers**"). From December 10, 2014 to June 7, 2019, approximately $1,533,308.77 of the Mueller Transfers were charged by Mueller to an American Express Business Gold Rewards Card (the "**AmEx Card**"), issued to Robert J. Mueller, National Wealth Solutions, LLC (an inactive Texas limited liability company, owned by Mueller, which was at no time affiliated in any way with Policy Services or any of the deeproot entities).   According to the Debtors' records, Mueller paid American Express for the personal expenses he charged to the AmEx Card using Debtor, Policy Services' bank accounts.   Such payments constitute a transfer of Debtor, Policy Services' interest in property for which Policy Services received nothing of value.

58.     Lawyers from PC&P drafted initial disclosures, responded to document requests, engaged in settlement negotiations, and drafted the settlement agreement and Rule 9019 Motion. The successful settlement of the American Express Matter recovered a total of $650,000.00 to the Estate.

59.     In connection with the American Express Matter, PC&P expended a total of 17.30 hours, which resulted in total charges of $5,960.00.   The detailed description of this matter is included in Exhibit D-59.

---

3 See, *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt. LLC, et al. v. American Express Co.*, Adv. Proc. No. 22-05098, filed December 8, 2022 [ECF No. 1].

4873-0774-9736, v. 1

I.     **Matters Relating to TuYo v. Transamerica Life Insurance Company**
       PC&P Matter No. 1934.060 (Estate: Policy Services, Inc.)

60.     This matter (the "**Transamerica Matter**") concerns a lawsuit brought by TuYo Holdings, LLC ("**TuYo**"), against Transamerica Life Insurance Company ("**Transamerica**").[4] TuYo was the purchaser, pursuant to that certain Life Insurance Policy Purchase and Sale Agreement (the "**Purchase Agreement**"), of the in-force and lapsed life insurance policies owned by the Estate of Policy Services, Inc., as authorized by the Court pursuant to its *Order Authorizing and Approving the Sale of Certain Personal Property Free and Clear of All Interests Pursuant to 11 U.S.C. §§ 363(b) and (f)*. [ECF No. 103].   The Transamerica lawsuit concerns one of the lapsed life insurance policies purchased by TuYo pursuant to the Purchase Agreement, which policy was issued by Transamerica, insuring the life of a Mr. Barry Siegel for $1,500,000.00 (the "**Siegel Policy**").

61.     As alleged in the complaint, Mr. Siegal passed away on December 24, 2022.   On March 10, 2023, TuYo made a formal claim to Transamerica to acknowledge it as the owner of the Siegel Policy and to pay the life insurance proceeds of $1.5 million to TuYo.   On March 24, 2023, Transamerica rejected the claim stating the Siegel Policy had lapsed.   TuYou has alleged that Transamerica wrongly terminated the Siegel Policy, has refused to reinstate the Siegel Policy, and has refused to pay the $1.5 million death benefit.

62.     Pursuant to the Purchase Agreement, in addition to the purchase price, TuYo agreed to remit to Trustee fifty percent (50%) of the net insurance benefits resulting from the successful reinstatement of a lapsed policy.   As the Purchase Agreement identified the Siegel Policy as a lapsed policy, should TuYo prevail in the Transamerica Lawsuit and be paid the $1.5 million death

---

4 *See, TuYo Holdings, LLC, v. Transamerica Life Insurance Company*, Civil Action No. 5:22-00845-DAE (W.D. Tex) (the "**Transamerica Lawsuit**").

benefit, or some portion thereof, Trustee is entitled to receive an amount equal to fifty percent (50%) of the amount of the insurance benefit received by TuYo, minus TuYo's reimbursable expenses, as such are defined in the Purchase Agreement.

63.     In connection with the Transamerica Lawsuit, Transamerica served the Trustee with a *Subpoena to Produce Documents* (the "**Subpoena**"), requesting the Trustee produce documents related to the Siegel Policy.

64.     Lawyers from PC&P reviewed and analyzed the subpoena, reviewed Debtors' files for documents responsive to Transamerica's requests for production, reviewed responsive documents for priviledge, and drafted objections and responses to Transamerica's requests for production contained within the Subpoena.

65.     In connection with the Transamerica Matter, PC&P expended a total of 36.70 hours, which resulted in total charges of $13,385.00.   The detailed description of this matter is included in Exhibit D-60.

**J.     Matters Relating to JP Morgan Chase**
        PC&P Matter No. 1934.062 (Estate: Policy Services, Inc.)

66.     This matter concerns an adversary proceeding brought by the Trustee against the JP Morgan Chase Bank, N.A. ("**Chase Bank**"), pursuant to 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act), seeking to avoid fraudulent transfers in the total amount of $177,758.40.[5]  (the "**Chase Matter**").

67.     As detailed in the complaint, from August 12, 2019 to January 12, 2021, $177,758.40 of the Mueller Transfers were charged by Mueller to a Chase Bank Southwest Rapid Rewards Card, issued to Mueller (the "**Chase Bank Card**").   Mueller paid Chase Bank for the

---

5 See, *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt. LLC, et al. v. JP Morgan Chase Bank, N.A.,* Adv. Proc. No. 23-05037, filed April 20, 2023 [ECF No. 1].

personal expenses charged to the Chase Bank Card using Debtor, Policy Services' bank accounts. Policy Services received nothing of value in return for the payments made to Chase Bank from Policy Services' bank accounts.

68.     Lawyers from PC&P drafted the adversary complaint, reviewed Chase Bank's motion to dismiss, and conducted legal research.

69.     In connection with the Chase Matter, PC&P expended a total of 6.10 hours, which resulted in total charges of $2,275.00.  The detailed description of this matter is included in Exhibit D-62.

### K.     Reimbursement of Expenses

70.     PC&P also files this Fourth Fee Application seeking reimbursement of the reasonable out-of-pocket expenses incurred during the Application Period, in the amount of $8,544.81. The total expenses incurred by matter are included on the chart found in paragraph 20, above.  An itemization report of the expenses incurred by matter is provided in each of Exhibits D-1 through D-62. All expenses for which compensation is requested by PC&P were incurred for and on behalf of the Trustee, and not on behalf of any committee, creditor, or other person.

### L.     Allocation of Fees by Matter.

71.     Trustees' counsel has allocated the time expenses by the matters discussed above. For the most part, legal fees and expenses associated with a particular estate are allocated to that estate. For example, fees and expenses associated with adversary proceedings brought against Finders are allocated to the estate of Policy Services, Inc., as the monies received by Finders were paid from Policy Services' bank accounts; fees and expenses associated with adversary proceedings brought against Net Winners are allocated to the estate of deeproot Funds, LLC, as the monies received by Net Winners were paid from deeproot Funds, LLC's bank accounts; and

22

fees and expenses related to general case administration matters are allocated to Policy Services, Inc.

72.     This is the Fourth Fee Application for fees and expenses filed by PC&P. This Fourth Fee Application requests approval of interim fees in the amount of $232,556.50 and interim expenses in the amount of $8,544.81, for a total allowed amount of $241,101.31 in interim hourly fees and expenses.

## IV.     Authorities and Argument

73.     The statutory predicates for the relief sought by this Third Fee Application are §§ 328(a) and 330 of the Bankruptcy Code.

74.     Bankruptcy Code § 330(a) provides that in determining the amount of reasonable compensation to be awarded, a Court shall consider the nature, the extent, and the value of the services rendered by the professional, while taking into account the relevant factors, including the following:

- The time spent on such services;

- The rates charged for such services;

- Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered, toward the completion of the chapter 11 case;

- Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance , and nature of the problem, issues or task addressed;

- With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

- Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

11 U.S.C. § 330(a)(3). *See also Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d Cir. 1994) (noting Bankruptcy Code's policy of providing adequate compensation and stating that "Congress

rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted). *see also In re Woerner*, 783 F.3d 266, 274 (5th Cir. 2015) ("[Section 330] permits a court to compensate an attorney not only for activities that were 'necessary,' but also for good gambles— that is, services that were objectively reasonable at the time they were made—even when those gambles do not produce an 'identifiable, tangible, and material benefit.'") (citations and internal quotation marks omitted); *see also In re Pilgrim's Pride Corp.,* 690 F.3d 650 (5th Cir. 2012) (reaffirming that bankruptcy courts have discretion to enhance professional fees in extraordinary cases).

75.     The fees incurred by PC&P in representing the Trustee were reasonable and necessary for the administration of the Bankruptcy Case. As reflected in the attached <u>Exhibits D-1 through D-62</u>, PC&P has avoided unnecessary additional legal services and duplication of effort while striving to ensure the highest quality of legal representation.

76.     The fees incurred by PC&P were for reasonable and necessary legal work that does not fall within the scope of the Trustee's administrative duties. *See In re: Sharon Sylvester*, 23 F.4th 543, 548 (5th Cir. 2022).

77.     PC&P performed these services within a reasonable period of time by professionals that have significant experience in bankruptcy cases. The rates charged by PC&P for this matter are comparable to the rates charged by PC&P in non-bankruptcy matters.

78.     The PC&P professionals who have worked on this case during the Application Period are:

4873-0774-9736, v. 1

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 91.0 | $41,800.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 38.8 | $16,830.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 120.4 | $35,250.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 219.8 | $59,427.50 |
| PARA-3 | | $110.00 | 57.4 | $5,874.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 517.2 | $51,720.00 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 21.7 | $5,967.50 |
| | | **Total:** | **1066.3** | **$232,556.50** |
| | | | | |

PC&P has met the requirements of § 330(a) of the Bankruptcy Code, and the Court should award the fees and expenses sought in the Third Fee Application.

79.     The out-of-pocket expenses incurred by PC&P have been billed only for expenses actually incurred by PC&P. Accordingly, charges for expenses such as courier fees, filing fees, outside copy service, parking, travel, postage, meals, charges for public records and transcription services are billed at the actual cost to PC&P. PC&P is generally billed a flat monthly fee for legal research through Westlaw, and such charges are allocated based on actual usage to PC&P's clients.

80.     PC&P submits that this Fourth Fee Application complies with §§ 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the United States Trustee Guidelines.

81.     Detailed applications for compensation are required by the Bankruptcy Code, Local Rules, and applicable case law. This Fourth Fee Application has served the additional purpose of informing the Court and the creditors of the status of the case and the activities of the attorneys involved. The time spent preparing the Fourth Fee Application is compensable. *See* 11 U.S.C. § 330(a)(6).

4873-0774-9736, v. 1

82.     The Trustee has reviewed this Fourth Fee Application and has approved the requested amounts and the allocation thereof.

**WHEREFORE,** PC&P prays that upon consideration hereof, this Court enter an Order (i) approving PC&P's request for interim fees in the amount of $232,556.50 in fees and $8,544.81 in related expenses, for a total of $241,101.31, (ii) authorizing the Trustee to immediately pay PC&P from the appropriate Estate Account the allowed amount of $241,963.81 for the fees and expenses that have been incurred to date, and (iii) granting such other and further relief as the Court finds appropriate to grant.

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Randall A. Pulman*
        Randall A. Pulman
        Texas State Bar No. 16393250
        rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED BANKRUPTCY ESTATE OF DEEPROOT CAPITAL MANAGEMENT, LLC, ET AL.**

26

## CERTIFICATE OF SERVICE

I hereby certify that on the 3rd day of July, 2023, I electronically filed the foregoing document using the CM/ECF system, which will serve the document on the following list of parties in interest and parties requesting notice.   A copy of the notice/summary of the Fourth Interim Fee Application will be mailed via US First Class Mail to the parties on the limited service list in this case, and a supplemental certificate of service will be filed to evidence compliance.

***Via Counsel CM/ECF:***
*catherine.curtis@wickphillips.com*
*;jason.rudd@wickphillips.com*
Policy Services, Inc.
deeproot Pinball, LLC
deeproot Growth Runs Deep Fund, LLC
deeproot 575 Fund, LLC
deeproot 3 Year Bonus Income Fund, LLC
deeproot BonusGrowth 5 Year Debenture Fund, LLC
deeproot Tech, LLC
deeproot Funds, LLC
deeproot Studios, LLC
deeproot Capital Management, LLC
12621 Silicon Dr.
San Antonio, TX 78249

***Via Counsel Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Wizard Mode Media, LLC
12227 S. Business Park Drive, Suite 130
Draper, UT 84020

***Via CM/ECF: *pat.lowe.law@gmail.com***
John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

***Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Catherine A. Curtis/Jason M. Rudd
WICK PHILLIPS GOULD & MARTIN, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204

***Via CM/ECF:***
*USTPRegion07.SN.ECF@usdoj.gov*
*Aubrey.thomas@usdoj.gov*
United States Trustee - SA12
US TRUSTEE'S OFFICE (Aubrey Thomas)
615 E Houston, Suite 533
San Antonio, TX 78295-1539

***Via CM/ECF: *don.stecker@lgbs.com***
Don Stecker
Linebarger Goggan et al.
112 E. Pecan, Suite 2200
San Antonio, TX   78205

***Via CM/ECF: *rbattaglialaw@outlook.com***
Raymond W. Battaglia
LAW OFFICES OF RAY BATTAGLIA, PLLC
66 Granburg Circle
San Antonio, TX 78218

***Via CM/ECF: *jpetree@mcslaw.com***
Jonathan Petree
MCGUIRE, CRADDOCK & STROTHER, P.C.
500 N. Akard Street Suite 2200
Dallas, TX 75201

***Via CM/ECF: *jdunne@smfadlaw.com***
John C. Dunne
SHANNON, MARTIN et al.
1001 McKinney Street #1100
Houston, TX 77002

***Via CM/ECF: bk-cmurphy@oag.texas.gov***
Texas Workforce Commission
c/o Christopher S. Murphy
TEXAS ATTORNEY GENERAL'S OFFICE
PO Box 12548
Austin, TX 78711

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
BRANSCOMB PLLC
4630 N. Loop 1604 West, Suite 206
San Antonio, TX 78249

***Via CM/ECF: lmjurek@jureklaw.com***
Lynne M. Jurek
THE JUREK LAW GROUP, PLLC
4309 Yoakum Blvd.
Houston, TX   77006

***Via CM/ECF: achale@halewoodlaw.com***
Craig Hale
HALE | WOOD PLLC
4766 Holladay Blvd.
Holladay, Utah 84117

***Via CM/ECF:***
***stephen.humeniuk@lockelord.com***
Stephen J. Humeniuk
LOCKE LORD LLP
600 Congress Avenue, Suite 2200
Austin, TX 78701

***Via CM/ECF:***
***tcunningham@lockelord.com***
Thomas J. Cunningham
LOCKE LORD LLP
777 S. Flalger Dr., Suite 215
West Palm Beach, FL

***Via CM/ECF:***
***jkathman@spencerfane.com;***
***msegura@spencerfane.com***
Jason Kathman
Misty Segura
Spencer Fane, LLP
5700 Granite Parkway, Suite 650
Plano, Texas 75024

*/s/ Randall A. Pulman*
Randall A. Pulman

4873-0774-9736, v. 1

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

ORDER GRANTING
FOURTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF FEBRUARY 1, 2023 TO MAY 31, 2023

Came on for consideration the *Fourth Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of February 1, 2023 to May 31, 2023* ("**Third Interim Application**"). The Court has considered

---

1 The jointly administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

4884-0859-8380, v. 1

the Fourth Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary expenses. After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the Third Interim Application pursuant to 28 U.S.C. § 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii)  proper and adequate notice of the Third Interim Application has been given and that no other or further notice is necessary; (iv) all objections to the Fourth Interim Application have been resolved by this Order or are overruled in their entirety; and (v) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

**IT IS THEREFORE ORDERED** that the Fourth Interim Application pursuant to 11 U.S.C. § 330 is hereby **GRANTED**;

**IT IS FURTHER ORDERED** that the fees in connection with the legal services described in the Fourth Interim Application are allowed. All interim fees in the amount of $232,556.50 and all expenses in the amount of $8,544.81, for the allowance of a total of $241,101.31 in hourly fees and costs, shall be an administrative expense of the respective Bankruptcy Estates[2] as outlined in the Fourth Interim Application.

**IT IS FURTHER ORDERED** the Trustee is authorized to immediately pay PC&P in connection with the hourly services provided, fees and expenses totaling $241,101.31 from the specific Bankruptcy Estate accounts, as designated in the chart attached hereto as Exhibit 1.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

### # # #

---

2  Capitalized terms shall have the meaning ascribed to them in the Fourth Interim Application.

2

**Submitted by:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

**ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINSIERED
BANKRUPTCY ESTATES OF DEEPROOT CAPITAL
MANAGEMENT, LLC, *ET AL.***

3

# EXHIBIT 1

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,180.00 | $1,232.39 | 93.70 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $10,899.50 | $0.00 | 29.90 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $2,505.00 | $15.00 | 13.50 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $12,695.00 | $1,378.60 | 33.70 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $3,385.00 | $0.00 | 17.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $487.50 | $0.00 | 1.30 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $13,757.50 | $0.00 | 52.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $5,121.00 | $0.00 | 37.10 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $3,085.00 | $0.00 | 18.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $27.50 | $0.00 | 0.10 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $1,886.50 | $0.00 | 10.90 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $5,000.00 | $0.00 | 38.80 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $3,097.50 | $10.00 | 21.80 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,387.50 | $0.00 | 4.80 |
| 1934.019 | Alice Snell Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,450.00 | $57.50 | 9.00 |

4884-0859-8380, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.020 | Carl & Paula Jarnecke/Trust Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $1,777.50 | $0.00 | 6.60 |
| 1934.021 | D. Stien/Fidelity Mutual Finder | Policy Services, Inc., Case No. 21-51513 | $1,350.00 | $0.00 | 10.00 |
| 1934.022 | McNamara Cap. Investmt Grp Finder | Policy Services, Inc., Case No. 21-51513 | $4,220.50 | $5.00 | 23.20 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $11,140.50 | $3,336.47 | 51.90 |
| 1934.024 | Jacob Proux Finder | Policy Services, Inc., Case No. 21-51513 | $1,471.50 | $0.00 | 8.60 |
| 1934.025 | John M Vizy Finder | Policy Services, Inc., Case No. 21-51513 | $1,732.00 | $15.00 | 10.70 |
| 1934.026 | Mark Zabinski Finder | Policy Services, Inc., Case No. 21-51513 | $6,172.50 | $0.00 | 17.70 |
| 1934.027 | CMB/Wiley Carter Finder | Policy Services, Inc., Case No. 21-51513 | $4,095.50 | $130.00 | 25.80 |
| 1934.028 | Purpose Driven Fin. Servs. Finder | Policy Services, Inc., Case No. 21-51513 | $3,480.50 | $5.00 | 23.50 |
| 1934.029 | Premier Group Enterpr. Finder | Policy Services, Inc., Case No. 21-51513 | $2,632.50 | $5.00 | 19.50 |
| 1934.030 | Dennis Wirth, Agent Adv. Grp. Finder | Policy Services, Inc., Case No. 21-51513 | $3,616.50 | $0.00 | 24.60 |
| 1934.031 | Michael Cales Finder | Policy Services, Inc., Case No. 21-51513 | $3,239.50 | $0.00 | 23.60 |
| 1934.032 | George M Villa Finder | Policy Services, Inc., Case No. 21-51513 | $5,068.50 | $5.00 | 29.60 |
| 1934.033 | Randy Seymour Finder | Policy Services, Inc., Case No. 21-51513 | $4,271.00 | $5.00 | 24.70 |
| 1934.034 | Raul T Gomez Finder | Policy Services, Inc., Case No. 21-51513 | $3,673.00 | $5.00 | 24.80 |
| 1934.035 | RD and J, Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $5,493.00 | $5.00 | 36.90 |
| 1934.036 | David Rosen Finder | Policy Services, Inc., Case No. 21-51513 | $1,015.00 | $40.00 | 5.90 |
| 1934.037 | Bob Patrick Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.038 | Crissman Crombie Finder | Policy Services, Inc., Case No. 21-51513 | $1,682.50 | $0.00 | 11.60 |
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $4,985.50 | $22.00 | 24.20 |

4884-0859-8380, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.040 | Hart Financial Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright Finder | Policy Services, Inc., Case No. 21-51513 | $2,297.50 | $5.00 | 15.50 |
| 1934.043 | Steven Fortier Finder | Policy Services, Inc., Case No. 21-51513 | $2,065.00 | $30.00 | 14.90 |
| 1934.044 | David Obman Finder | Policy Services, Inc., Case No. 21-51513 | $4,492.50 | $0.00 | 28.40 |
| 1934.045 | Scott Nazarino Finder | Policy Services, Inc., Case No. 21-51513 | $755.00 | $50.00 | 2.50 |
| 1934.046 | Senior Insurance Service Finder | Policy Services, Inc., Case No. 21-51513 | $2,342.50 | $0.00 | 14.40 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $5,748.50 | $0.00 | 24.90 |
| 1934.048 | CWB Investment Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $1,355.00 | $0.00 | 7.50 |
| 1934.049 | Dianne McClish Finder | Policy Services, Inc., Case No. 21-51513 | $357.50 | $0.00 | 1.30 |
| 1934.050 | Blanchard & Assoc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,514.50 | $0.00 | 9.90 |
| 1934.051 | Azar Parchami Finder | Policy Services, Inc., Case No. 21-51513 | $1,800.00 | $0.00 | 9.40 |
| 1934.052 | Great Lakes Wealth Mgmt Finder | Policy Services, Inc., Case No. 21-51513 | $352.50 | $0.00 | 1.20 |
| 1934.053 | Domonic Cotton Finder | Policy Services, Inc., Case No. 21-51513 | $1,667.50 | $0.00 | 12.90 |
| 1934.054 | Flemming Financial Serv. Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $3,810.50 | $0.00 | 19.00 |
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $2,983.50 | $0.00 | 21.20 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $1,817.50 | $0.00 | 14.40 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $6,467.50 | $1,837.85 | 22.70 |
| 1934.058 | Luxor Financial Group Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | American Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $5,960.00 | $0.00 | 17.30 |
| 1934.060 | TuYo v. Transamerica Life Matter | Policy Services, Inc., Case No. 21-51513 | $13,385.00 | $0.00 | 36.70 |

6

| | | | | | |
|---|---|---|---|---|---|
| 1934.061 | Carlile, Patchen & Murphy Matter | Policy Services, Inc., Case No. 21-51513 | $27.50 | $0.00 | 0.10 |
| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $2,275.00 | $350.00 | 6.10 |
| | **Total:** | | **$232,556.50** | **$8,544.81** | **1066.30** |

7

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

NOTICE AND SUMMARY OF
FOURTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF FEBRUARY 1, 2023 TO MAY 31, 2023

---

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

I.      CLIENT: John Patrick Lowe, Chapter 7 Trustee

II.     REQUESTING APPLICATION / FIRM:  Randall A. Pulman of Pulman, Cappuccio & Pullen, LLP, ("**PC&P**") as counsel to the Trustee

III.    TOTAL AMOUNT OF INTERIM FEES AND COSTS REQUESTED: $241,101.31
        a.      Fees:                                           $232,556.50
        b.      Expenses and Cost Advances (PC&P):              $8,544.81
        d.      Time period covered:                            02/01/2023 – 05/31/2023

---

[1] The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

IV.    BREAKOUT OF CURRENT APPLICATION

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 91.0 | $41,800.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 38.8 | $16,830.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 120.4 | $35,250.00 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 219.8 | $59,427.50 |
| PARA-3 | | $110.00 | 57.4 | $5,874.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 517.2 | $51,720.00 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 21.7 | $5,967.50 |
| | | **Total:** | **1063.2** | **$232,556.50** |

MINIMUM FEE INCREMENTS:  0.1 HOURS

EXPENSES: $8,544.81 (Filing Fees, Photocopying and Postage associated with providing notices to creditors)

AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION: $10,000.00

V.    PRIOR APPLICATIONS: First Interim Fee Application, Second Interim Fee Application, and Third Interim Fee Application.

VI.    OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE:

a.    John Patrick Lowe, Chapter 7 Trustee ("**Trustee**").

VII.    RESULTS OBTAINED:

As reflected in the Fourth Interim Fee Application, PC&P has provided legal services and has obtained favorable results for the Bankruptcy Estates in connection with the services provided to the Bankruptcy Estates.  Among other things, PC&P has: (1) negotiated favorable settlements of five of the Net Winners Matters and obtained a default judgement against the sixth Net Winner, recovering a total of $422,564.47, or approximately 75% of the total amount of transfers potentially recoverable to the Estates; (2) communicated with SEC counsel, and attended the deposition of Robert Mueller conducted by the SEC; (3) in connection with the adversary action brought against Robert Mueller, drafted plaintiff's initial disclosures, drafted a demand letter to Robert Mueller, drafted requests for admission, conducted settlement negotiations, and engaged in telephone conferences with Mueller's counsel, negotiation of agreed order on abatement, attending hearing on motion to abate; (4) negotiated settlements with individual defendants in six of the adversary actions brought against Finders recovering a total of $132,527.19, obtained default judgments in three adversary actions brought against Finders in the total amount of $968,459.96; filed motions for default which are currently pending in nine adversary actions brought against Finders for claims in the total amount of $790,257.86; (5)

2

obtained a default judgment against G-Force Technical, Ltd. in favor of deeproot Tech, LLC in the amount of $90,934.30 for damages, $38,800.00 for attorney's fees, $515.36 of court costs, and post-judgment interest on the total sum at the annual rate of 5% from the date of judgment until paid; (6) settled the adversary action brought against American Express, recovering a total of $650,000.00 to the Estate; (7) reviewed and analyzed the Debtor's financial records and bank statements, prepared and filed a complaint against JP Morgan Chase Bank for fraudulent transfers from the Estate of Policy Services, Inc. for charges to Mueller's personal credit card in the approximate amount of $177,758.40.

Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy Case by PC&P by matter number.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,180.00 | $1,232.39 | 93.70 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $10,899.50 | $0.00 | 29.90 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $2,505.00 | $15.00 | 13.50 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $12,695.00 | $1,378.60 | 33.70 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $3,385.00 | $0.00 | 17.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.0 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $487.50 | $0.00 | 1.30 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $13,757.50 | $0.00 | 52.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $5,121.00 | $0.00 | 37.10 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $3,085.00 | $0.00 | 18.30 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $27.50 | $0.00 | 0.10 |

3

| | | | | | |
|---|---|---|---|---|---|
| 1934.015 | Financial Partners of America<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,886.50 | $0.00 | 10.90 |
| 1934.016 | INF Solutions LLC<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,000.00 | $0.00 | 38.80 |
| 1934.017 | GM Consultants Group Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,097.50 | $10.00 | 21.80 |
| 1934.018 | Candice Gillen<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $1,387.50 | $0.00 | 4.80 |
| 1934.019 | Alice Snell<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $1,450.00 | $57.50 | 9.00 |
| 1934.020 | Carl & Paula Jarnecke/Trust<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $1,777.50 | $0.00 | 6.60 |
| 1934.021 | D. Stien/Fidelity Mutual<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,350.00 | $0.00 | 10.00 |
| 1934.022 | McNamara Cap. Investmt Grp<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,220.50 | $5.00 | 23.20 |
| 1934.023 | PGH Advisors<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $11,140.50 | $3,336.47 | 51.90 |
| 1934.024 | Jacob Proux<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,471.50 | $0.00 | 8.60 |
| 1934.025 | John M Vizy<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,732.00 | $15.00 | 10.70 |
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $6,172.50 | $0.00 | 17.70 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,095.50 | $130.00 | 25.80 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,480.50 | $5.00 | 23.50 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,632.50 | $5.00 | 19.50 |
| 1934.030 | Dennis Wirth, Agent Adv. Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,616.50 | $0.00 | 24.60 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,239.50 | $0.00 | 23.60 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,068.50 | $5.00 | 29.60 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,271.00 | $5.00 | 24.70 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,673.00 | $5.00 | 24.80 |

4

| | | | | | |
|---|---|---|---|---|---|
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,493.00 | $5.00 | 36.90 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,015.00 | $40.00 | 5.90 |
| 1934.037 | Bob Patrick<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.038 | Crissman Crombie<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,682.50 | $0.00 | 11.60 |
| 1934.039 | Agents Insur. Sales & Svv.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,985.50 | $22.00 | 24.20 |
| 1934.040 | Hart Financial<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,297.50 | $5.00 | 15.50 |
| 1934.043 | Steven Fortier<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,065.00 | $30.00 | 14.90 |
| 1934.044 | David Obman<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,492.50 | $0.00 | 28.40 |
| 1934.045 | Scott Nazarino<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $755.00 | $50.00 | 2.50 |
| 1934.046 | Senior Insurance Service<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,342.50 | $0.00 | 14.40 |
| 1934.047 | Safe Money Solutions<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $5,748.50 | $0.00 | 24.90 |
| 1934.048 | CWB Investment Advisors<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,355.00 | $0.00 | 7.50 |
| 1934.049 | Dianne McClish<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $357.50 | $0.00 | 1.30 |
| 1934.050 | Blanchard & Assoc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,514.50 | $0.00 | 9.90 |
| 1934.051 | Azar Parchami<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,800.00 | $0.00 | 9.40 |
| 1934.052 | Great Lakes Wealth Mgmt<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $352.50 | $0.00 | 1.20 |
| 1934.053 | Domonic Cotton<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,667.50 | $0.00 | 12.90 |
| 1934.054 | Flemming Financial Serv.<br>Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,810.50 | $0.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $2,983.50 | $0.00 | 21.20 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $1,817.50 | $0.00 | 14.40 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $6,467.50 | $1,837.85 | 22.70 |
| 1934.058 | Luxor Financial Group Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | American Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $5,960.00 | $0.00 | 17.30 |
| 1934.060 | TuYo v. Transamerica Life Matter | Policy Services, Inc., Case No. 21-51513 | $13,385.00 | $0.00 | 36.70 |
| 1934.061 | Carlile, Patchen & Murphy Matter | Policy Services, Inc., Case No. 21-51513 | $27.50 | $0.00 | 0.10 |
| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $2,275.00 | $350.00 | 6.10 |
| | **Total:** | | **$232,556.50** | **$8,544.81** | **1066.30** |

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By:   _/s/Randall A. Pulman_____
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE**

6

# EXHIBIT C

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: January 20, 2022.**

_____
**MICHAEL M. PARKER**
**UNITED STATES BANKRUPTCY JUDGE**

---

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL., | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

ORDER ON THE APPLICATION OF TRUSTEE FOR AUTHORITY TO EMPLOY COUNSEL

---

Came on for consideration the _Application of Trustee for Authority to Employ Counsel_ (the "**Application**")[1] filed by John Patrick Lowe, the Chapter 7 Trustee (the "**Trustee**") for the captioned jointly administered chapter 7 case. Based on the representations made in the Application and in the supporting _Affidavit of Randall A. Pulman in Support of the Application of Trustee for Authority to Employ Counsel_, the Court finds that (i) it has jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding

---

[1] Capitalized terms unless otherwise defined herein shall have the meaning as ascribed to them in the Application.

{00560537;1}

pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Application approving the employment of Pulman, Cappuccio & Pullen, LLP ("**PC&P**") is in the best interest of the Estate and its creditors; (iv) PC&P holds no interest adverse to the Estate and is a disinterested person under 11 U.S.C. § 101(14); (v) proper and adequate notice of the Application has been given and no further notice is necessary; (vi) no objections to the Application have been filed; and (vii) based upon the record herein, after due deliberation, good and sufficient cause exists for the granting of the Application in all respects.

**IT IS, THEREFORE, ORDERED** that pursuant to section 327(a) of the Bankruptcy Code, the Trustee is authorized to employ PC&P with Randall A. Pulman to act as lead counsel to represent him as Trustee in this Case effective as of December 20, 2021, in accordance with the terms described in the Application, the engagement letter, and this Order, and to perform the services described below:

a) to file pleadings with the court and to represent the Estate's interest in regard to any adversaries, appeals, or contested matters before this court and litigation in other courts, particularly with regard to the Estate's interest in various assets and the positions of secured and unsecured creditors, whether by motion, adversary action, turnover proceedings, or litigation activities of every description in other courts;

b) to investigate, analyze, institute and prosecute actions regarding determination and recovery of property of the Estate, including investigation and prosecution of determination and lien perfection, avoidance litigation as well as collection and liquidation of assets of the Estate, to the extent such activities would be economically beneficial to the Estate;

c) to assist the Trustee where necessary to negotiate and consummate non-routine sales or leases of the assets of the Estate, wherever they may be found, including sales free and clear of liens, claims and encumbrances, and to institute any necessary proceedings in regard thereto;

d) to institute and prosecute non-routine objections to exemptions and non-routine objections to proofs of claim;

e) to co-ordinate activities with the United States Trustee as appropriate in connection with issues of the integrity of the bankruptcy courts and procedures;

f)  to aid in the representation of the Trustee in any litigation against Trustee in Trustee's official capacity;

g)  to assist in resolution of sales of, and any title problems associated with, the Estate's property; and

h)  to collect any judgments that may be entered in favor of the Estate; and

i)  to assist in any other work requested by the Trustee.

**IT IS FURTHER ORDERED** that the Law Firm shall not be compensated by the bankruptcy Estate for performing duties required to be performed by the Trustee.

**IT IS FURTHER ORDERED** that if any supplemental declarations or affidavits are filed and served after entry of this Order, absent any objections within 21 days after the filing and service of such supplemental declarations or affidavits, PC&P's employment shall continue as authorized pursuant to this Order.

**IT IS FURTHER ORDERED** that PC&P shall be compensated upon appropriate application in accordance with Bankruptcy Code sections 330 and 331, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy of the Western District of Texas.

**IT IS FURTHER ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

**SUBMITTED BY:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Anna K. MacFarlane
Texas State Bar No. 24116701
amacfarlane@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**PROPOSED ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED CASE
OF IN RE DEEPROOT CAPITAL MANAGEMENT, LLC ET AL.**

# EXHIBIT D

# EXHIBIT D-1

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.        236892
Account No.      1934.001

Page:      1

Deeproot - Policy Services, Inc. Case  No. 21-51513, et al

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/01/2023 | WDM | B160 | A103 | Draft/revise Third Interim Fee Application | 375.00 | 2.20 | 825.00 |
| 02/02/2023 | WDM | B160 | A104 | Review/analyze billing statements for accuracy and reasonableness. | 375.00 | 1.80 | 675.00 |
| 02/06/2023 | WDM | B160 | A104 | Review/analyze third interim fee application billing statements/time entries for reasonableness and accuracy. | 375.00 | 6.00 | 2,250.00 |
| 02/07/2023 | WDM | B160 | A103 | Draft/revise third interim fee application. Prepare spreadsheet analysis of fees and expenses. | 375.00 | 3.80 | 1,425.00 |
| 02/08/2023 | AKM | B160 | A101 | Prepare summary chart of adversary proceedings for Third Interim Fee application. | 275.00 | 2.00 | 550.00 |
| | WDM | B160 | A103 | Draft/revise Third Interim Fee Application. | 375.00 | 3.30 | 1,237.50 |
| | WDM | B160 | A105 | Communicate (in firm) with Anna MacFarlane regarding adversary proceedings, exhibit for fee application. | 375.00 | 0.30 | 112.50 |
| | WDM | B160 | A103 | Draft/revise Third Interim Fee Application and Exhibits. | 375.00 | 4.10 | 1,537.50 |
| 02/09/2023 | WDM | B160 | A103 | Draft/revise Third Interim Fee Application. | 375.00 | 5.20 | 1,950.00 |
| 02/10/2023 | WDM | B160 | A103 | Draft/revise Third Interim Fee | | | |

Lowe, Pat (dprt)

May 31, 2023

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.   236892
Account No   1934.001
Page:   2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Application. | 375.00 | 5.20 | 1,950.00 |
| 02/13/2023 | AKM | B190 | A101 Office conference with Randall A. Pulman regarding fee application. | 275.00 | 0.30 | 82.50 |
| | WDM | B160 | A103 Draft/revise Third Interim Fee Application. | 375.00 | 5.10 | 1,912.50 |
| | RAP | B160 | A104 Review of draft invoices; time and cost for third fee application. | 500.00 | 2.00 | 1,000.00 |
| 02/14/2023 | WDM | B160 | A105 Meeting with Randall A. Pulman regarding comments to fee application. | 375.00 | 0.20 | 75.00 |
| | RAP | B160 | A105 Meeting with W. Drew Mallender regarding comments to fee application. | 500.00 | 0.20 | 100.00 |
| 02/15/2023 | WDM | B160 | A103 Draft/revise Third Interim Fee Application. | 375.00 | 3.00 | 1,125.00 |
| | RAP | B160 | A105 Meeting with W. Drew Mallender regarding comments to Fee Application | 500.00 | 0.20 | 100.00 |
| | WDM | B160 | A105 Meeting with Randall A. Pulman regarding comments to Fee Application. | 375.00 | 0.20 | 75.00 |
| 02/16/2023 | WDM | B160 | A103 Draft/revise Third Interim Fee Application. | 375.00 | 3.70 | 1,387.50 |
| | WDM | B160 | A104 Review/analyze revised fee statements for accuracy and reasonableness.  Meet with Randall A. Pulman regarding same.  Meet with Jesslyn Delgado regarding revisions to fee statements. | 375.00 | 1.50 | 562.50 |
| | WDM | B160 | A103 Draft/revise Third Interim Fee Application | 375.00 | 0.70 | 262.50 |
| | RAP | B120 | A104 Telephone conference with P. Lowe regarding status of recoveries. | 500.00 | 0.40 | 200.00 |
| | RAP | B160 | A104 Review of draft of third fee application; edit of same; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| 02/17/2023 | WDM | B160 | A104 Prepare task code analysis and correct entries on fee statements. | 375.00 | 0.70 | 262.50 |
| 02/20/2023 | WDM | B160 | A103 Draft/revise Third Interim Fee Application. | 375.00 | 3.60 | 1,350.00 |

Lowe, Pat (dprt)

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.    236892
Account No    1934.001
Page:                    3

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/21/2023 | WDM | B160 | A103 | Draft/revise Third Interim Fee Application. | 375.00 | 5.70 | 2,137.50 |
| | WDM | B160 | A103 | Draft/revise Notice and Summary of Third Interim Fee Application. | 375.00 | 1.40 | 525.00 |
| 02/22/2023 | WDM | B160 | A103 | Draft/revise Third Interim Fee Application, Exhibits, and Notice and Summary thereto. | 375.00 | 2.20 | 825.00 |
| 02/24/2023 | RAP | B160 | A109 | Review of final draft of 3rd Fee Application; office conference with D. Mallender regarding same; forward to P. Lowe for review. | 500.00 | 0.80 | 400.00 |
| | WDM | B160 | A105 | Meeting with Randall A. Pulman regarding Third Interim Fee Application. | 375.00 | 0.20 | 75.00 |
| 02/27/2023 | WDM | B160 | A103 | Draft proposed Order for Third Interim Fee Application; office conference with Randall A. Pulman. | 375.00 | 0.90 | 337.50 |
| | RAP | B190 | A104 | Review of draft of Third Fee Application; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| 02/28/2023 | WDM | B160 | A103 | Prepare final revisions to Third Interim Fee Application, Notice and Summary, and proposed Order. | 375.00 | 2.20 | 825.00 |
| | RAP | B190 | A104 | Review of draft of Third Fee Application for final approval; review of all interim invoices (d-1 through d-59) for reasonableness; telephone conference with P. Lowe regarding appropriate billing judgment; instructions to D. Mallender regarding final fee application corrections. | 500.00 | 2.50 | 1,250.00 |
| 03/01/2023 | WDM | B160 | A103 | Draft/revise Second Interim Fee App for Greg Murray as accountant to Trustee. | 375.00 | 3.00 | 1,125.00 |
| 03/02/2023 | RAP | B190 | A101 | Office conference with G. Mankotia and M. Villa regarding final changes to 3rd Fee Application; review and approve second Fee Application for G. Murray. | 500.00 | 0.50 | 250.00 |

Lowe, Pat (dprt)

May 31, 2023

Deeproot - Policy Services, Inc. Case  No. 21-51513

Statement No.   236892
Account No     1934.001
Page:               4

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B160 | A103 | Draft/revise Second Interim Fee App for Greg Murray as accountant to Trustee. | 375.00 | 2.80 | 1,050.00 |
| | WDM | B160 | A105 | Meet with Randall A. Pulman, review Second Interim Fee Application for Greg Murray. | 375.00 | 0.20 | 75.00 |
| | WDM | B160 | A108 | Correspondence with Pat Lowe regarding Second Interim Fee App for Greg Murray. | 375.00 | 0.20 | 75.00 |
| 03/03/2023 | WDM | B160 | A108 | Correspondence with Pat Lowe regarding Supplement to First Interim Fee Application, and Seconding Interim Fee Application for Greg Murray. | 375.00 | 0.20 | 75.00 |
| 03/10/2023 | RAP | B190 | A108 | Review of information in deeproot portal; telephone conference with Turner regarding same. | 500.00 | 1.00 | 500.00 |
| 03/14/2023 | PR3 | B110 | A110 | Manage data/files - Scanning and saving original financial documents from Silicon Drive Office | 110.00 | 3.50 | 385.00 |
| 04/12/2023 | WDM | B160 | A104 | Review/analyze time entries for accuracy and reasonableness in connection with Fourth Interim Fee Application. | 375.00 | 2.90 | 1,087.50 |
| 04/13/2023 | WDM | B160 | A104 | Review and edit billing statements/time entries for accuracy and reasonableness in connection with 4th Interim Fee Application. | 375.00 | 1.60 | 600.00 |
| 04/18/2023 | WDM | B190 | A104 | Review/analyze claims submitted by Lynn Jurek on behalf of her clients. | 375.00 | 0.60 | 225.00 |
| 04/24/2023 | WDM | B190 | A104 | Review/analyze recently filed amended proofs of claim. | 375.00 | 0.50 | 187.50 |
| 05/01/2023 | WDM | B190 | A108 | Email correspondence with Chris Turner regarding FedEx subpoena. | 375.00 | 0.20 | 75.00 |
| 05/02/2023 | WDM | B190 | A108 | Communicate (other external) with Chris Turner regarding FedEx subpoena. | 375.00 | 0.20 | 75.00 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.    236892
Account No      1934.001

Deeproot - Policy Services, Inc. Case  No. 21-51513

Page:            5

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| 05/18/2023 | WDM B190 | A108 | Communicate (other external) with Evans in FedEX subpoena response department concerning documents requested in subpoena duces tecum. | 375.00 | 0.50 | 187.50 |
|  | WDM B190 | A104 | Review/analyze spreadsheet and information provided by FedEx in response to subpoena.  Email correspondence with C Turner regarding same. | 375.00 | 1.40 | 525.00 |
| 05/23/2023 | WDM B190 | A104 | Review correspondence concerning reinstatement of Latchaw life insurance policy.  Review policy. | 375.00 | 0.40 | 150.00 |
| 05/31/2023 | WDM B190 | A108 | Communicate (other external) with Chris Turner regarding renewal of policy services domain service. | 375.00 | 0.20 | 75.00 |
|  | WDM B190 | A108 | Attention to correspondence concerning transfer of ownership of Latchaw life insurance policy.  Email correspondence with Trustee. | 375.00 | 0.20 | 75.00 |
|  |  |  | For Legal Services Rendered |  | 93.70 | 35,180.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 9.60 | $500.00 | $4,800.00 |
| W. Drew Mallender | 78.30 | 375.00 | 29,362.50 |
| Anna K. MacFarlane | 2.30 | 275.00 | 632.50 |
| PARA-3 | 3.50 | 110.00 | 385.00 |

Advances

| 03/08/2023 | B110 | E108 | Blend Doc Technologies Invoice #57093B | 1,202.69 |
|---|---|---|---|---|
| 03/31/2023 | B110 | E106 | Online research - PACER | 29.70 |
|  |  |  | Total Advances | 1,232.39 |

Total Current Work                                                                                            36,412.39

Previous Balance                                                                                         $26,732.68

Lowe, Pat (dprt)

May 31, 2023

Statement No.     236892
Account No      1934.001
Page:                      6

Deeproot - Policy Services, Inc. Case  No. 21-51513

**Balance Due**                                                    $63,145.07

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 36,412.39 | 0.00 | 0.00 | 0.00 | 0.00 | 26,732.68 |

### Task Code Summary

| | | Fees | Expenses |
|------|---|------|----------|
| B110 | Case Administration | 385.00 | 1232.39 |
| B120 | Asset Analysis and Recovery | 200.00 | 0.00 |
| B160 | Fee/Employment Applications | 30437.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4157.50 | 0.00 |
| B100 | Administration | 35,180.00 | 1,232.39 |

Invoices are payable upon receipt.

# EXHIBIT D-2

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| Invoice No. | 236893 |
| Account No. | 1934.002 |

Page:   1

(deeproot funds) SEC v. Robert J. Mueller, Deeproot Funds, L

### Fees

| Date | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/09/2023 | PR3 | B110 | A110 | Manage data/files - Searching emails and saving them to ND | 110.00 | 1.10 | 121.00 |
| 02/10/2023 | WDM | B190 | A104 | Review/analyze email from FBI to Trustee requesting production of information concerning life insurance policies.  Review debtor files for responsive documents. | 375.00 | 0.80 | 300.00 |
| 02/15/2023 | AKM | B190 | A101 | Review of subpoenas. | 275.00 | 0.30 | 82.50 |
| 02/21/2023 | LSH | B120 | A107 | Telephone conference with SEC counsel regarding engagement letter between Mueller/deeproot and Carlile Patchen & Murphy LLP. | 450.00 | 0.10 | 45.00 |
| | LSH | B120 | A105 | Communicate (in firm) regarding engagement letter between Mueller/deeproot and Carlile Patchen & Murphy LLP. | 450.00 | 0.10 | 45.00 |
| 02/24/2023 | RAP | B190 | A109 | Telephone conference with SEC counsel regarding attorney client privilege issues; review of correspondence regarding same. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A104 | Review/analyze documents and emails regarding attorney-client privilege issues. | 450.00 | 0.50 | 225.00 |
| 02/28/2023 | PR3 | B110 | A110 | Manage data/files - searching for and saving Engagement Letter from CPM | 110.00 | 1.00 | 110.00 |
| | LSH | B120 | A108 | Review engagement letter with Carlile | | | |

Lowe, Pat (dprt)

May 31, 2023

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

Statement No.    236893
Account No    1934.002
Page:            2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Patchen & Murphy LLP; email to SEC regarding same. | 450.00 | 0.10 | 45.00 |
|  | RAP | B190 | A104 | Review of engagement agreement with CPM. | 500.00 | 0.20 | 100.00 |
| 03/08/2023 | RAP | B190 | A108 | Telephone conference with counsel for SEC regarding deposition and attorney client privilege information. | 500.00 | 0.50 | 250.00 |
|  | WDM | B190 | A104 | Review/analyze documents responsive to request for life insurance documents. | 375.00 | 0.30 | 112.50 |
|  | LSH | B120 | A104 | Review/analyze final judgment against debtor defendants. | 450.00 | 0.30 | 135.00 |
| 03/09/2023 | RAP | B190 | A108 | Attend the deposition of Robert Mueller. | 500.00 | 5.50 | 2,750.00 |
|  | WDM | B190 | A109 | Attend portion of SEC deposition of Robert Mueller. | 375.00 | 3.00 | 1,125.00 |
|  | LSH | B120 | A109 | Appear for/attend portion of deposition of Robert Mueller. | 450.00 | 3.00 | 1,350.00 |
| 03/13/2023 | RAP | B190 | A108 | Telephone conference with SEC and Mueller's counsel regarding privilege issues. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A108 | Video conference with counsel regarding claim of privileged documents. | 450.00 | 0.60 | 270.00 |
|  | LSH | B120 | A108 | Video conference with R. Pulman and J. Hulings regarding privilege claims potential resolution. | 450.00 | 0.60 | 270.00 |
| 04/12/2023 | RAP | B190 | A104 | Telephone conference with SEC's counsel regarding status of adversary and possible consolidation with SEC action. | 500.00 | 1.00 | 500.00 |
|  | LSH | B120 | A108 | Telephone conference with SEC Counsel and R. Pulman. | 450.00 | 0.80 | 360.00 |
| 04/14/2023 | PR3 | B110 | A110 | Manage data/files - Saving CPM Electronic Files to ND | 110.00 | 1.00 | 110.00 |
| 04/19/2023 | PR3 | B110 | A110 | Manage data/files - Uploading and managing CPM files in Eclipse | 110.00 | 2.00 | 220.00 |
| 04/20/2023 | PR3 | B110 | A110 | Manage data/files - Uploading and managing CPM files in Eclipse | 110.00 | 2.00 | 220.00 |

Lowe, Pat (dprt)

Statement No.  236893
Account No  1934.002
Page:  3

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 04/21/2023 | PR3 | B110 | A110 | Manage data/files - loading and saving documents into LD | 110.00 | 0.60 | 66.00 |
| 04/27/2023 | LSH | B120 | A108 | Telephone conference with SEC counsel and R. Pulman. | 450.00 | 0.50 | 225.00 |
|  | LSH | B120 | A104 | Review recent pleadings and orders. | 450.00 | 0.50 | 225.00 |
|  | LSH | B120 | A108 | Email to counsel for Ascentium regarding scope of order granting motion to permit state court litigation to proceed. | 450.00 | 0.10 | 45.00 |
| 05/04/2023 | LSH | B120 | A108 | Review and respond to email from counsel for Ascentium. | 450.00 | 0.10 | 45.00 |
| 05/09/2023 | WDM | B190 | A104 | Review/analyze amended proofs of claim filed by SEC. | 375.00 | 0.30 | 112.50 |
| 05/23/2023 | LSH | B120 | A104 | Review/analyze documents received from SEC. | 450.00 | 0.40 | 180.00 |
| 05/25/2023 | RAP | B160 | A104 | Telephone conference with Mueller's counsel regarding mediation; e-mail regarding same. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A104 | Review/analyze documents received from SEC. | 450.00 | 0.50 | 225.00 |
|  | LSH | B120 | A103 | Draft/revise motion to strike jury demand. | 450.00 | 0.40 | 180.00 |
| 05/26/2023 | RAP | B190 | A104 | Telephone conference with P. Lowe regarding mediation dates. | 500.00 | 0.20 | 100.00 |
|  |  |  |  | For Legal Services Rendered |  | 29.90 | 10,899.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 8.90 | $500.00 | $4,450.00 |
| W. Drew Mallender | 4.40 | 375.00 | 1,650.00 |
| Anna K. MacFarlane | 0.30 | 275.00 | 82.50 |
| PARA-3 | 7.70 | 110.00 | 847.00 |
| Leslie Hyman | 8.60 | 450.00 | 3,870.00 |

Total Current Work                       10,899.50

Lowe, Pat (dprt)

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

May 31, 2023
Statement No.    236893
Account No    1934.002
Page:    4

**Balance Due**                                              $10,899.50

Task Code Summary

|  |  | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 847.00 | 0.00 |
| B120 | Asset Analysis and Recovery | 3870.00 | 0.00 |
| B160 | Fee/Employment Applications | 250.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5932.50 | 0.00 |
| B100 | Administration | 10,899.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-3 No fees or expenses in this matter No ees or Expenses in this matter

# EXHIBIT D-4 No fees or expenses in this matter No fees or expesnes in this matter

# EXHIBIT D-5 No fees or expenses in this matter  No fees or expenses in this matter

# EXHIBIT D-6

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.         236894
Account No.        1934.006

Page:      1

(PSI) Claim against Jill R Winn - Net Winner

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of redlines on Settlement Agreement from Winn opposing counsel; review of email from Randall A. Pulman regarding same. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Phone call with opposing counsel regarding changes to settlement agreement draft (Winn). | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Continue drafting Settlement Agreement per opposing counsel comments and edits. | 275.00 | 0.60 | 165.00 |
| 02/03/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman Regarding settlement agreement revisions. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Emails with opposing counsel with revised draft of settlement agreement (Winn). | 275.00 | 0.20 | 55.00 |
| 02/13/2023 | AKM | B180 | A101 | Phone call with Royal Lea regarding settlement. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Emails with Royal Lea regarding settlement and sending new execution copy of agreement. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Updating Winn settlement agreement per Royal Lea phone call. | 275.00 | 0.10 | 27.50 |
| 02/14/2023 | AKM | B180 | A101 | Attention to Winn settlement emails. | 275.00 | 0.50 | 137.50 |
| 02/15/2023 | AKM | B180 | A101 | Emails with Royal regarding check (Winn). | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.    236894
Account No     1934.006
Page:            2

(PSI) Claim against Jill R Winn - Net Winner

| Date | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/02/2023 | GM | B190 | A101 | Prepare draft of 9019 with Jill Winn along with a proposed order; email Randall A. Pulman and Anna the same. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A101 | Review of emails from Gaurav Mankotia regarding combining Winn and Snell 9019 motions. | 275.00 | 0.40 | 110.00 |
| 03/03/2023 | GM | B190 | A101 | Continue prepare draft of 9019 with Jill Winn along with a proposed order; confer with Randall A. Pulman to combine motion with Alice Snell and Carl; Edit the draft after Randall A. Pulman's suggestion. email Randall A. Pulman and Anna the same. | 100.00 | 2.50 | 250.00 |
| 03/04/2023 | AKM | B190 | A101 | Review of Winn/Snell 9019 Motion. | 275.00 | 0.50 | 137.50 |
| 03/09/2023 | GM | B190 | A101 | Amend 9019 after Randall A. Pulman edits; confer with Anna McFarlane regarding same; email Randall A. Pulman and Anna Mcfarlane regarding same. | 100.00 | 0.50 | 50.00 |
| | AKM | B190 | A101 | Continue drafting Winn/Snell 9019 Motion and confer with Gaurav Mankotia regarding same. | 275.00 | 1.00 | 275.00 |
| | RAP | B190 | A108 | Review and edit of 9019 Motion; office conference with G. Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| 03/10/2023 | GM | B190 | A101 | Continue amend 9019 after Randall A. Pulman's suggestions; confer with Randall A. Pulman regarding same. | 100.00 | 0.80 | 80.00 |
| 03/12/2023 | RAP | B190 | A108 | Review and edit of 9019 Motion for Settlement. | 500.00 | 0.20 | 100.00 |
| 03/13/2023 | AKM | B190 | A101 | Emails with Royal Lea regarding draft 9019 Motion and approval of same. | 275.00 | 0.20 | 55.00 |
| 04/11/2023 | AKM | B190 | A101 | Attention to 9019 order approving settlement with Winn and Snell. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 13.50 | 2,505.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No. 236894
Account No 1934.006
Page: 3

(PSI) Claim against Jill R Winn - Net Winner

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.70 | $500.00 | $350.00 |
| Anna K. MacFarlane | 5.00 | 275.00 | 1,375.00 |
| Gaurav Mankotia | 7.80 | 100.00 | 780.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 03/07/2023 | B110 | E106 | Online research - TransUnion | 15.00 |
| | | | Total Advances | 15.00 |
| | | | Total Current Work | 2,520.00 |

**Balance Due**                                    $2,520.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 15.00 |
| B180 | Avoidance Action Analysis | 742.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1762.50 | 0.00 |
| B100 | Administration | 2,505.00 | 15.00 |

Invoices are payable upon receipt.

# EXHIBIT D-7D-7

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236895
Account No.        1934.007

Page:       1

(PSI) Claims Against Robert J. Mueller, et al.

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/08/2023 | AKM | B180 | A101 | Review Defendant's initial disclosures. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Preparing draft of initial disclosures to Mueller and confer with Randall A. Pulman regarding same. | 275.00 | 1.60 | 440.00 |
| | RAP | B160 | A105 | In office conference with Anna MacFarlane regarding initial disclosures. | 500.00 | 0.20 | 100.00 |
| 02/09/2023 | AKM | B180 | A101 | Continue drafting Mueller disclosures. | 275.00 | 0.50 | 137.50 |
| 02/10/2023 | AKM | B180 | A101 | Continue drafting Mueller disclosures; serving same on opposing counsel. | 275.00 | 1.00 | 275.00 |
| | RAP | B180 | A108 | Review and approve disclosures; | 500.00 | 0.20 | 100.00 |
| 02/13/2023 | RAP | B190 | A104 | Telephone conference with J. Hulling regarding scheduling and abatement. | 500.00 | 0.50 | 250.00 |
| 02/15/2023 | WDM | B190 | A104 | Review/analyze FBI subpoenas issued in Mueller criminal case. | 375.00 | 0.20 | 75.00 |
| 03/10/2023 | RAP | B190 | A108 | Review of demand letter to Mueller; office conference with D. Mallender regarding same; final review and signature of same. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A108 | Review of Request for Admissions to Mueller; office conference with D. Mallender regarding same; final review and signature of same. | 500.00 | 0.50 | 250.00 |
| | WDM | B180 | A105 | Meet with Randall A. Pulman regarding demand letter to Mueller. | 375.00 | 0.20 | 75.00 |

Lowe, Pat (dprt)

(PSI) Claims Against Robert J. Mueller, et al.

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B180 | A104 | Review/analyze data contained in deeproot funds online portal. | 375.00 | 1.70 | 637.50 |
| | WDM | B180 | A103 | Draft/revise demand letter to Mueller and requests for admission. | 375.00 | 4.40 | 1,650.00 |
| 03/13/2023 | RAP | B190 | A108 | Telephone conference with Mueller's counsel regarding outlines of a settlement. | 500.00 | 0.50 | 250.00 |
| 03/15/2023 | RAP | B190 | A108 | Office conference with L. Hyman regarding claims against Mueller. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A105 | Conference with R. Pulman regarding strategy and next steps. | 450.00 | 0.60 | 270.00 |
| 03/17/2023 | RAP | B190 | A107 | Review of settlement offer from Mueller. | 500.00 | 0.20 | 100.00 |
| 03/23/2023 | RAP | B190 | A105 | Telephone conference with state bar prosecutor regarding Mueller complaints. | 500.00 | 0.50 | 250.00 |
| 03/27/2023 | RAP | B190 | A104 | Review of document prepared by Mueller regarding assets backing up deeproot investments; instructions to B. Wulfe regarding additional research in documents. | 500.00 | 0.20 | 100.00 |
| 03/28/2023 | PR3 | B110 | A110 | Manage data/files - Searching for and creating excels sheets regarding how much policies were sold to early investors | 110.00 | 2.50 | 275.00 |
| 03/29/2023 | PR3 | B110 | A110 | Manage data/files - editing excel sheet regarding policies sold to early investors. | 110.00 | 2.50 | 275.00 |
| | RAP | B190 | A104 | Review of information gathered by clerk on policies previously sold by Mueller; office conference with L. Hyman regarding same and fraud claim against Mueller. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A102 | Legal research regarding standing to bring claims against R. Mueller. | 450.00 | 0.90 | 405.00 |
| 03/30/2023 | LSH | B120 | A102 | Legal research regarding standing to bring claims against R. Mueller. | 450.00 | 2.90 | 1,305.00 |
| 03/31/2023 | LSH | B120 | A105 | Conference with R. Pulman regarding | | | |

Lowe, Pat (dprt)

(PSI) Claims Against Robert J. Mueller, et al.

May 31, 2023
Statement No.    236895
Account No    1934.007
Page:    3

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | theories of liability. | 450.00 | 0.30 | 135.00 |
|  | LSH | B120 | A102 | Legal research regarding regarding theories of liability. | 450.00 | 0.40 | 180.00 |
| 04/04/2023 | LSH | B120 | A103 | Review and revise draft counter-offer. | 450.00 | 0.10 | 45.00 |
| 04/05/2023 | RAP | B190 | A104 | Review and edit of settlement offer; send to opposing counsel; telephone conference with J. Huling regarding same. | 500.00 | 0.50 | 250.00 |
| 04/10/2023 | RAP | B190 | A104 | Review of response to Request for Admissions. | 500.00 | 0.20 | 100.00 |
| 04/12/2023 | LSH | B120 | A102 | Research regarding jury demand and potential jury waiver. | 450.00 | 0.20 | 90.00 |
| 04/19/2023 | RAP | B190 | A105 | Office conference with L. Hyman regarding waiver of jury right by filing proof of claim. | 500.00 | 0.10 | 50.00 |
|  | RAP | B190 | A105 | Office conference with L. Hyman regarding Motion for Summary Judgment on constructive fraud claims. | 500.00 | 0.50 | 250.00 |
|  | LSH | B120 | A102 | Legal research regarding right to a jury for a trustee's breach of fiduciary duty claim. | 450.00 | 2.60 | 1,170.00 |
|  | LSH | B120 | A105 | Conference with R. Pulman regarding whether or not to abate case, withdraw the reference, or move for summary judgment. | 450.00 | 0.20 | 90.00 |
| 04/26/2023 | RAP | B190 | A108 | Telephone conference with SEC regarding mediation and consolidation. | 500.00 | 0.50 | 250.00 |
|  | RAP | B190 | A108 | Telephone conference with Lowe regarding strategy. | 500.00 | 0.30 | 150.00 |
|  | RAP | B190 | A108 | Telephone conference with J. Hulling regarding stay and mediation. | 500.00 | 0.30 | 150.00 |
| 04/27/2023 | AKM | B190 | A101 | Phone call with Randall A. Pulman and Pat Lowe regarding Mueller motion to abate. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Review of case law regarding proof of claim and jury demand; phone call with Pat Lowe regarding same. | 275.00 | 0.40 | 110.00 |

Lowe, Pat (dprt)

(PSI) Claims Against Robert J. Mueller, et al.

May 31, 2023
Statement No.    236895
Account No      1934.007
Page:                4

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | RAP | B190 | A108 | Telephone conference with SEC regarding mediation and consolidation. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A108 | Telephone conference with Lowe regarding strategy. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A108 | Telephone conference with J. Hulling regarding stay and mediation. | 500.00 | 0.30 | 150.00 |
| | WDM | B190 | A104 | Review Motion to Abate/Transfer. | 375.00 | 0.40 | 150.00 |
| | LSH | B120 | A108 | Telephone conference with J. Hulings and R. Pulman regarding abatement. | 450.00 | 0.20 | 90.00 |
| 05/09/2023 | RAP | B190 | A104 | Review and edit of Agreed Order on Abatement; forward to opposing counsel; telephone conference with Lowe regarding same. | 500.00 | 0.50 | 250.00 |
| 05/15/2023 | RAP | B190 | A104 | Hearing on Motion to Abate. | 500.00 | 1.00 | 500.00 |

For Legal Services Rendered          33.70    12,695.00

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 9.30 | $500.00 | $4,650.00 |
| W. Drew Mallender | 6.90 | 375.00 | 2,587.50 |
| Anna K. MacFarlane | 4.10 | 275.00 | 1,127.50 |
| PARA-3 | 5.00 | 110.00 | 550.00 |
| Leslie Hyman | 8.40 | 450.00 | 3,780.00 |

### Advances

| 03/27/2023 | | B110 | E115 | Deposition transcripts - Gradillas Court Reporters #55954 | 1,378.60 |
|---|---|---|---|---|---|
| | | | | Total Advances | 1,378.60 |
| | | | | Total Current Work | 14,073.60 |
| | | | | **Balance Due** | $14,073.60 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 550.00 | 1378.60 |
| B120 | Asset Analysis and Recovery | 3780.00 | 0.00 |

Lowe, Pat (dprt)

May 31, 2023
Statement No.   236895
Account No   1934.007
Page:              5

(PSI) Claims Against Robert J. Mueller, et al.

| | | Fees | Expenses |
|---|---|---|---|
| B160 | Fee/Employment Applications | 100.00 | 0.00 |
| B180 | Avoidance Action Analysis | 3397.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4867.50 | 0.00 |
| B100 | Administration | 12,695.00 | 1,378.60 |

Invoices are payable upon receipt.

# EXHIBIT D-8

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236896 |
| Account No. | 1934.008 |

Page:    1

(PSI) Potential Adversary Proceedings - Net Winners

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | RAP | B180 | A104 | Telephone conference with R. Lea regarding edits to settlement agreement; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 02/03/2023 | RAP | B180 | A104 | Review of edits settlement agreement; office conference with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 02/13/2023 | AKM | B180 | A101 | Begin preparing disclosures to net winners. | 275.00 | 0.20 | 55.00 |
| 02/19/2023 | AKM | B190 | A101 | Continue drafting request for clerks' entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 03/01/2023 | RAP | B190 | A101 | Review and edit of Motion for Default Judgment; office conference with G. Mankotia regarding same. | 500.00 | 1.00 | 500.00 |
| 03/05/2023 | GM | B190 | A101 | Prepare draft of Default Judgment along with a proposed order, affidavit and exhibits; review tracking on USPS website. | 100.00 | 3.00 | 300.00 |
| 03/06/2023 | GM | B190 | A101 | Continue prepare draft of Default Judgment along with a proposed order, affidavit and exhibits; review details pursuant to Service members Civil Relief | | | |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Net Winner

May 31, 2023

Statement No.  236896
Account No  1934.008
Page:  2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Act; Confer with Mary Ann and Marshall regarding same; confer with Randall A. Pulman regarding edits; Edited the same. | 100.00 | 8.00 | 800.00 |
| 03/07/2023 | GM | B190 | A101 | Amend draft of default judgment; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A108 | Review of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| | RAP | B190 | A108 | Review and edit of Motion for Default Judgment. | 500.00 | 0.50 | 250.00 |
| | AKM | B190 | A101 | Confer with Gaurav Mankotia regarding motion for default judgment. | 275.00 | 0.50 | 137.50 |
| 03/08/2023 | RAP | B190 | A108 | Review and edit of Motion for Default Judgment against Net Winners; office conference with G. Mankotia regarding same. | 500.00 | 1.00 | 500.00 |
| | GM | B190 | A101 | Attend office conference with Randall A. Pulman, Anna, Mary Ann and Jamie to discuss and plan adversaries. | 100.00 | 0.50 | 50.00 |
| | AKM | B160 | A105 | Office conference with Randall A. Pulman and G. Mankotia. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 17.00 | 3,385.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.60 | $500.00 | $1,800.00 |
| Anna K. MacFarlane | 1.40 | 275.00 | 385.00 |
| Gaurav Mankotia | 12.00 | 100.00 | 1,200.00 |

Total Current Work                                                   3,385.00

**Balance Due**                                                       $3,385.00

Lowe, Pat (dprt)

May 31, 2023

Statement No.    236896
Account No     1934.008
Page:            3

(PSI) Potential Adversary Proceedings - Net Winner

### Task Code Summary

|      |                                                            | Fees     | Expenses |
|------|------------------------------------------------------------|----------|----------|
| B160 | Fee/Employment Applications                                | 137.50   | 0.00     |
| B180 | Avoidance Action Analysis                                  | 405.00   | 0.00     |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2842.50  | 0.00     |
| B100 | Administration                                             | 3,385.00 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT D-9
# No fees or expenses in this matter

# EXHIBIT D-10

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.      236897
Account No.     1934.010

Page:      1

(deeproot Tech) Sale of Pinball Property

### Fees

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 02/06/2023 | WDM B190 | A108 | Email correspondence and telephone conversations with Pat Autry regarding pinball property in possession of Adam Sidwell. | | 375.00 | 0.30 | 112.50 |
| | WDM B190 | A104 | Review/analyze proposal from Eric Vogeler regarding turnover of pinball IP. | | 375.00 | 0.30 | 112.50 |
| 02/08/2023 | WDM B190 | A108 | Communicate (other external) with Chris Turner regarding proposed agreement with Adam Sidwell for turnover of pinball IP. | | 375.00 | 0.20 | 75.00 |
| 02/21/2023 | WDM B190 | A108 | Telephone call with Chris Turner regarding letter agreement received from Eric Vogel. | | 375.00 | 0.20 | 75.00 |
| 03/07/2023 | WDM B190 | A108 | Email correspondence with Chris Turner regarding Sidwell issues, pinball IP. Conference call with Randall A. Pulman and Chris Turner regarding same. | | 375.00 | 0.30 | 112.50 |
| | | | For Legal Services Rendered | | | 1.30 | 487.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| W. Drew Mallender | 1.30 | $375.00 | $487.50 |

Lowe, Pat (dprt)

(deeproot Tech) Sale of Pinball Property

May 31, 2023

Statement No.    236897
Account No    1934.010
Page:    2

Total Current Work      487.50

**Balance Due**      $487.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 487.50 | 0.00 |
| B100 | Administration | 487.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-33

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.        236898
Account No.     1934.011

Page:       1

(PSI) Potential Adversary Proceedings - Finders

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/01/2023 | RAP | B180 | A104 | Review of confirmation of filings of 21 adversary proceedings; review and approval of costs; office conference with staff regarding service of summons in al cases. | 500.00 | 1.00 | 500.00 |
| 02/02/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding reviewing summons served. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Email to Benjamin Wulfe regarding review of emails to Finder defendants. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A104 | Review and signature of 21 returned summons; office conference with staff regarding verification of Certified mail return receipt records. | 500.00 | 0.50 | 250.00 |
| 02/08/2023 | AKM | B180 | A101 | Attention to scheduling matters. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Scheduling call with Hauswirth (represents multiple finders). | 275.00 | 0.20 | 55.00 |
| 02/10/2023 | AKM | B180 | A101 | Phone call with Randall A. Pulman and Greg Hauswirth. | 275.00 | 0.30 | 82.50 |
| | RAP | B160 | A105 | Phone call with Anna MacFarlane and Hauswirth. | 500.00 | 0.30 | 150.00 |
| 02/14/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding documents and supplemental disclosures. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding documents and supplemental disclosures. | 500.00 | 0.20 | 100.00 |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 02/24/2023 | AKM | B190 | A101 | Attention to scheduling orders. | 275.00 | 0.20 | 55.00 |
| 02/27/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding tasks for Gaurav Mankotia. | 275.00 | 0.30 | 82.50 |
|  | RAP | B190 | A104 | Instructions to G. Mankotia regarding handling and processing of Motions for Default Judgment, responses to request for disclosure and document requests to opposing parties in all finder cases; e-mail regarding same. | 500.00 | 1.00 | 500.00 |
| 02/28/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding other banks. | 275.00 | 0.10 | 27.50 |
|  | RAP | B190 | A101 | Confer with AKM regarding other banks. | 500.00 | 0.10 | 50.00 |
| 03/08/2023 | AKM | B190 | A101 | Internal case management meeting regarding pending adversary proceedings. | 275.00 | 0.50 | 137.50 |
|  | RAP | B190 | A108 | Office conference with staff, A. MacFarlane, G. Mankotia regarding tasks in finder adversary proceedings; assignment of same. | 500.00 | 0.80 | 400.00 |
| 03/13/2023 | AKM | B190 | A101 | Confer with Gaurav Mankotia regarding supplemental disclosures. | 275.00 | 0.20 | 55.00 |
| 03/14/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding disclosures and defaults. | 275.00 | 0.30 | 82.50 |
| 03/15/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman and G. Mankotia regarding Gargotta opinion on mail service. | 275.00 | 0.60 | 165.00 |
| 03/17/2023 | AKM | B190 | A101 | In-office conference with Randall A. Pulman regarding status of adversaries. | 275.00 | 0.50 | 137.50 |
|  | AKM | B190 | A101 | Confer with Dana V. regarding case status spreadsheet. | 275.00 | 0.20 | 55.00 |
| 03/21/2023 | AKM | B190 | A101 | Multiple office conferences with G. Mankotia regarding disclosures and discovery in adversary proceedings. | 275.00 | 0.50 | 137.50 |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

May 31, 2023

Statement No.   236898
Account No    1934.011
Page:        3

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 03/23/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding Rule 26(a) disclosure document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Office conference with Randall A. Pulman regarding next steps. | 275.00 | 0.20 | 55.00 |
| 03/28/2023 | AKM | B190 | A101 | Office conference with G. Mankotia regarding disclosures, RFPs, and default letters. | 275.00 | 0.20 | 55.00 |
| 03/30/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding adversary proceedings. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A101 | Confer with Anna MacFarlane regarding adversaries. | 500.00 | 0.20 | 100.00 |
| 04/04/2023 | AKM | B190 | A101 | Meeting with Randall A. Pulman, G. Mankotia, and J. Gonzales regarding status of adversary proceedings. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A104 | Office conference with staff regarding status of adversary proceedings. | 500.00 | 1.00 | 500.00 |
| | GM | B190 | A101 | Meeting with Randall A. Pulman, Anna and J. Gonzales regarding status of adversary proceedings. | 100.00 | 1.00 | 100.00 |
| 04/05/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman regarding status of adversary proceedings and next steps. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Updating tracking chart per office conference with Randall A. Pulman. | 275.00 | 5.00 | 1,375.00 |
| 04/07/2023 | AKM | B190 | A101 | Creating updated tracking chart. | 275.00 | 2.00 | 550.00 |
| | AKM | B190 | A101 | Begin creating case checklist. | 275.00 | 0.50 | 137.50 |
| 04/10/2023 | AKM | B190 | A101 | Case status meeting. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | office conference with Randall A. Pulman, Anna, Mary Ann and Jamie for matters update and strategy. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A101 | Case status meeting with staff. | 500.00 | 0.50 | 250.00 |
| 04/11/2023 | AKM | B190 | A101 | Attention to document production issues. | 275.00 | 0.30 | 82.50 |
| 04/17/2023 | AKM | B190 | A101 | Updating adversary proceeding tracking chart. | 275.00 | 0.50 | 137.50 |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

|            |     |      |      |                                                                                                                                                                          | Rate   | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
| 04/18/2023 | AKM | B190 | A101 | Conduct legal research regarding pre-judgment interest for 544 claims for default judgment motions.                                                                       | 275.00 | 1.00  | 275.00 |
|            | GM  | B190 | A101 | Research for cases on Pre-Judgment Interest.                                                                                                                              | 100.00 | 2.00  | 200.00 |
| 04/19/2023 | AKM | B190 | A101 | Update adversary tracking chart and review of cases per scheduling order deadlines.                                                                                       | 275.00 | 3.00  | 825.00 |
| 04/25/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding case status.                                                                                                                      | 275.00 | 0.10  | 27.50  |
|            | AKM | B190 | A101 | Updating status chart.                                                                                                                                                    | 275.00 | 0.50  | 137.50 |
| 04/27/2023 | AKM | B190 | A101 | Updating status chart.                                                                                                                                                    | 275.00 | 0.30  | 82.50  |
| 04/28/2023 | AKM | B190 | A101 | Email from Pat Lowe regarding jury demand question (0.1); review of filed answers to determine which defendants demanded jury trial (0.6); email to Pat Lowe regarding same. | 275.00 | 0.80  | 220.00 |
| 05/01/2023 | AKM | B190 | A101 | Updating case chart.                                                                                                                                                      | 275.00 | 0.20  | 55.00  |
| 05/04/2023 | GM  | B190 | A101 | Review of 202 Proofs of Claim filed in the Policy Services case that are based on Life Settlement Certificates.                                                            | 100.00 | 4.00  | 400.00 |
| 05/05/2023 | GM  | B190 | A101 | Continue review of 202 Proofs of Claim filed in Claim filed in the Policy Services case that are based on Life Settlement Certificates; saved them in netdocs.             | 100.00 | 3.00  | 300.00 |
| 05/08/2023 | AKM | B190 | A101 | Review of Policy Services proofs of claim reliant on life settlement certificates.                                                                                        | 275.00 | 0.50  | 137.50 |
| 05/09/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman, G. Mankotia, and MaryAnn Villa regarding adversary proceeding status and next steps.                                             | 275.00 | 0.80  | 220.00 |
|            | AKM | B190 | A101 | Review of finder agreements for jury                                                                                                                                      |        |       |        |

Lowe, Pat (dprt)

Statement No.   236898
Account No   1934.011
Page:   5

(PSI) Potential Adversary Proceedings - Finders

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | waiver language; email Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Updating adversary tracking chart per Randall A. Pulman comments at meeting. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | office conference with Randall A. Pulman, Anna and MaryAnn regarding adversary proceedings and strategy. | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A101 | Research for cases on prejudgment interest; date of accrual of prejudgment interest; whether prejudgment interest accrues for 548 claims as well; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 05/15/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman and Leslie S. Hyman regarding motions for summary judgment. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Emails with Greg Hauswirth regarding receipt of RFP responses. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Email to Leslie S. Hyman regarding Motions for Summary Judgment. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Office conference with G. Mankotia regarding next steps in adversary proceedings. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | office conference with Anna regarding next steps in adversary proceedings. | 100.00 | 0.30 | 30.00 |
| | LSH | B190 | A101 | Office conference with Randall A. Pulman and Anna MacFarlane regarding motions for summary judgement. | 450.00 | 0.50 | 225.00 |
| | RAP | B190 | A101 | Office conference with Anna MacFarlane and Leslie S. Hyman regarding motions for summary judgement. | 500.00 | 0.50 | 250.00 |
| 05/16/2023 | GM | B190 | A101 | Updating adversary tracking chart per Randall A. Pulman comments; confer with Anna regarding same. | 100.00 | 0.50 | 50.00 |
| 05/18/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth confirming receipt of document production for several defendants. | 275.00 | 0.20 | 55.00 |
| 05/24/2023 | RAP | B190 | A104 | Review and edit of Motions to Strike Jury Demand; office conference with G. | | | |

Lowe, Pat (dprt)

| | | | Statement No. | 236898 |
|---|---|---|---|---|
| | | | Account No | 1934.011 |
| | | | Page: | 6 |

(PSI) Potential Adversary Proceedings - Finders

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Mankotia regarding edits to Motion. | 500.00 | 1.00 | 500.00 |
| 05/30/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman, Leslie S. Hyman, and G. Mankotia regarding adversary proceedings. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | office conference with Randall A. Pulman, Leslie S. Hyman and Anna regarding adversary proceedings. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Office conference with L. Hyman and A. MacFarlane regarding lawfulness of RIA contracts to recommend the purchase of securities. | 500.00 | 0.50 | 250.00 |
| 05/31/2023 | RAP | B190 | A104 | Review of Motion to Strike Jury Demand; office conference with L. Hyman and G. Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| | AKM | B190 | A101 | Begin drafting omnibus 9019 motion (AmEx, Gillen, Parchami, Senior Insurance, Obmann, Martins); review of client files regarding same. | 275.00 | 1.50 | 412.50 |
| | | | | For Legal Services Rendered | | 51.50 | 13,307.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 8.10 | $500.00 | $4,050.00 |
| Anna K. MacFarlane | 27.10 | 275.00 | 7,452.50 |
| Gaurav Mankotia | 15.80 | 100.00 | 1,580.00 |
| Leslie Hyman | 0.50 | 450.00 | 225.00 |

Total Current Work                                                                 13,307.50

**Balance Due**                                                          $13,307.50

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B160 | Fee/Employment Applications | 150.00 | 0.00 |
| B180 | Avoidance Action Analysis | 1180.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 11977.50 | 0.00 |

Lowe, Pat (dprt)

May 31, 2023
Statement No.     236898
Account No     1934.011
Page:          7

(PSI) Potential Adversary Proceedings - Finders

| | | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 13,307.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-34

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236899
Account No.       1934.012

Page:      1

Claims against Financial Horizon Concepts LLC - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/13/2023 | GM | B190 | A101 | Prepare draft of initial disclosures per 26(a); confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 2.50 | 250.00 |
| 03/14/2023 | AKM | B190 | A101 | Review of initial disclosures. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Prepare initial disclosures; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same; continue amend and edit after Anna MacFarlane's comments. | 100.00 | 6.00 | 600.00 |
| 03/15/2023 | PR3 | B110 | A110 | Manage data/files - Searching for and saving emails in ND | 110.00 | 1.00 | 110.00 |
| 03/16/2023 | PR3 | B110 | A110 | Manage data/files - searching for and saving emails into ND | 110.00 | 3.10 | 341.00 |
| 03/21/2023 | AKM | B190 | A101 | Review of Rule 26(a) disclosures. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Continue prepare initial disclosures after Anna's comments; confer with Anna regarding same; email Anna the same. | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A101 | Multiple office conference's with B. Wulfe regarding setting up collabspace. | 100.00 | 2.00 | 200.00 |
| 04/12/2023 | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; Read through 468 emails for witness list. | 100.00 | 7.00 | 700.00 |
| | RAP | B190 | A101 | Review and signature of Rule 26(c) | | | |

Lowe, Pat (dprt)

Statement No.   236899
Account No   1934.012
Page:   2

Claims against Financial Horizon Concepts LLC - F

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Disclosures. | 500.00 | 0.20 | 100.00 |
| 04/14/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order for filing. | 275.00 | 0.60 | 165.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth regarding deadlines for discovery and disclosures. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/17/2023 | GM | B190 | A101 | Research and prepare motion for withdrawal of jury demand; confer with Randall A. Pulman regarding same. | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A101 | Review of Gaurav Mankotia research and confer with Gaurav Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| 05/19/2023 | GM | B190 | A101 | Prepare a letter regarding withdrawal of jury demand along with an agreed order; confer with Randall A. Pulman regarding same. | 100.00 | 3.00 | 300.00 |
| | RAP | B190 | A101 | Review and edit of Gaurav Mankotia letter. | 500.00 | 0.50 | 250.00 |
| 05/22/2023 | GM | B190 | A101 | Continue prepare and amend letter | | | |

May 31, 2023

Lowe, Pat (dprt)

Statement No.  236899
Account No  1934.012
Page:  3

Claims against Financial Horizon Concepts LLC - F

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | regarding withdrawal of jury demand along with an agreed order after Randall A. Pulman's comments; email MaryAnn the the final draft. | 100.00 | 1.00 | 100.00 |
| 05/24/2023 | RAP | B190 | A104 | Final review, edit and signature of letter regarding jury waiver and proposed agreed order. | 500.00 | 1.00 | 500.00 |
|  |  |  |  | For Legal Services Rendered |  | 37.10 | 5,121.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.20 | $500.00 | $1,100.00 |
| Anna K. MacFarlane | 2.80 | 275.00 | 770.00 |
| PARA-3 | 4.10 | 110.00 | 451.00 |
| Gaurav Mankotia | 28.00 | 100.00 | 2,800.00 |

Total Current Work                                          5,121.00

**Balance Due**                                              $5,121.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 451.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4670.00 | 0.00 |
| B100 | Administration | 5,121.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-35

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.        236900
Account No.      1934.013

Page:      1

Claims against Kenneth & Brownie Martin - Net Winners

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 02/03/2023 | AKM | B180 | A101 | Telephone Call with Kenneth Martin regarding correspondence and claims. | 275.00 | 0.40 | 110.00 |
| 02/16/2023 | AKM | B180 | A101 | Continue drafting request for clerk's entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/23/2023 | AKM | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing. | 275.00 | 0.30 | 82.50 |
| 02/27/2023 | AKM | B190 | A101 | Review of Entry of Default. | 275.00 | 0.10 | 27.50 |
| 03/16/2023 | AKM | B190 | A101 | Review of Motion for Default Judgment and emails with G. Mankotia regarding same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Prepare motion for entry of default judgment along with a proposed order and Randall A. Pulman's affidavit; searched for military employment and USPS delivery receipt; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 5.00 | 500.00 |
| 03/17/2023 | RAP | B190 | A107 | Final review and approval of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue to prepare and finalize motion for default judgment; email Anna MacFarlane and Mary Ann Villa the same for filing. | 100.00 | 0.50 | 50.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.   236900
Account No   1934.013
Page:   2

Claims against Kenneth & Brownie Martin - Net Wi

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | GM | B190 | A101 | Continue to prepare and finalize motion for default judgment; email Anna MacFarlane and Mary Ann Villa the same. | 100.00 | 1.00 | 100.00 |
| 04/04/2023 | AKM | B190 | A101 | Review of Motion to Reset 4/10 Hearing and proposed order. | 275.00 | 0.30 | 82.50 |
| 04/05/2023 | AKM | B190 | A101 | Final review of Motion to Reset 4/10 Hearing and proposed order; filing of same. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Motion to Reset 4/10 Hearing and proposed order; confer with Anna regarding same; email Anna the same; Edit after Anna's suggestions; email Jamie the same for filing. | 100.00 | 3.00 | 300.00 |
| 04/10/2023 | AKM | B190 | A101 | Appear for and attend default hearing. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Prepare for hearing on Motion for Default Judgment; attend hearing on Motion for Default Judgment. | 500.00 | 0.80 | 400.00 |
| | GM | B190 | A101 | Attend default hearing. | 100.00 | 0.30 | 30.00 |
| 04/25/2023 | AKM | B190 | A101 | Prepare and mail notice of default judgment letter to defendant. | 275.00 | 0.30 | 82.50 |
| 05/04/2023 | AKM | B190 | A101 | Phone calls and emails with K. Vaughn regarding payment of judgment. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Email and phone calls with Randall A. Pulman regarding payment of Martin judgment and interest. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Emails coordinating payment of judgment. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A101 | Telephone conference with A. MacFarlane regarding payment of default judgment. | 500.00 | 0.30 | 150.00 |
| 05/08/2023 | AKM | B190 | A101 | Attention to judgment release check and letter; email K. Vaughn regarding receipt of same. | 275.00 | 0.20 | 55.00 |
| 05/09/2023 | AKM | B190 | A101 | Emails to/from Ken Vaughn regarding | | | |

May 31, 2023

Lowe, Pat (dprt)

Statement No.    236900
Account No    1934.013
Page:            3

Claims against Kenneth & Brownie Martin - Net Wi

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | check. | 275.00 | 0.30 | 82.50 |
| 05/14/2023 | GM | B190 | A101 | Prepare Post Judgment Discovery RFP and ROGS for Kenneth Martin and Brownie Martin. | 100.00 | 3.00 | 300.00 |
|  |  |  |  | For Legal Services Rendered |  | 18.30 | 3,085.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.30 | $500.00 | $650.00 |
| Anna K. MacFarlane | 4.20 | 275.00 | 1,155.00 |
| Gaurav Mankotia | 12.80 | 100.00 | 1,280.00 |

| Total Current Work |  | 3,085.00 |
|---|---|---|
| **Balance Due** |  | $3,085.00 |

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 165.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2920.00 | 0.00 |
| B100 | Administration | 3,085.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-36

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.        236901
Account No.       1934.014

Page:        1

Claims against David & Mary Medlang - Net Winners

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 02/24/2023 | AKM | B190 | A101 | Review of order granting Medlang 9019 Motion. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 0.10 | 27.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Anna K. MacFarlane | 0.10 | $275.00 | $27.50 |

Total Current Work                                                27.50

**Balance Due**                                                    $27.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 27.50 | 0.00 |
| B100 | Administration | 27.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-37

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

May 31, 2023

Invoice No.          236902
Account No.        1934.015

Page:      1

Claims against Financial Partners of America LLC - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/24/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding answer date extension to March 17. | 275.00 | 0.20 | 55.00 |
| 02/28/2023 | AKM | B190 | A101 | Prepare advisory to court regarding answer extension through March 16, 2023. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Multiple emails with opposing counsel regarding advisory to court regarding answer extension through March 16, 2023. | 275.00 | 0.30 | 82.50 |
| 03/03/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 0.40 | 44.00 |
| 03/07/2023 | AKM | B190 | A101 | Call with opposing counsel regarding potential resolution. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Review of financial documentation. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding call with opposing counsel. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A108 | Review of financial information and tax returns; office conference with A. MacFarlane. | 500.00 | 0.30 | 150.00 |
| 03/08/2023 | AKM | B190 | A101 | Call with opposing counsel regarding potential settlement. | 275.00 | 0.10 | 27.50 |
| 04/09/2023 | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request | | | |

Lowe, Pat (dprt)

Claims against Financial Partners of America LLC -

| Date | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | for Production of Documents; segregated email correspondence on netdocs; Read through email correspondence for witness list. | 100.00 | 4.00 | 400.00 |
| 04/10/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures; confer with G. Mankotia regarding same. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Continue prepare Rule 26 Disclosures and Request for Production of Documents and read through email correspondence for witness list; confer with Ann regarding same; email Anna the same. | 100.00 | 2.50 | 250.00 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A101 | Review and approve Rule 26 disclosure. | 500.00 | 0.30 | 150.00 |
| 05/08/2023 | AKM | B190 | A101 | Emails to/from Caroline Saunders regarding one-week extension for discovery responses. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 10.90 | 1,886.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.80 | $500.00 | $400.00 |
| Anna K. MacFarlane | 2.70 | 275.00 | 742.50 |
| PARA-3 | 0.40 | 110.00 | 44.00 |
| Gaurav Mankotia | 7.00 | 100.00 | 700.00 |

Total Current Work                                                              1,886.50


**Balance Due**                                                              $1,886.50

May 31, 2025

Lowe, Pat (dprt)

Statement No.   236902
Account No   1934.015
Page:   3

Claims against Financial Partners of America LLC -

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 44.00 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1815.00 | 0.00 |
| B100 | Administration | 1,886.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-38

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236903
Account No.       1934.016

Page:     1

Claims against INF Solutions LLC - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 03/08/2023 | AKM | B190 | A101 | Review of draft requests for production. | 275.00 | 0.40 | 110.00 |
| | GM | B190 | A101 | Prepare Request for Production for INF Solutions, Scott Milbourne and Raphael Vallier; confer with Randall A. Pulman regarding same. | 100.00 | 3.00 | 300.00 |
| | RAP | B190 | A101 | Review and edit of draft of requests; office conference with Gaurav Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| 03/09/2023 | GM | B190 | A101 | Continue prepare RFP's for INF Solutions, Scott Milbourne and Raphael Vallier; confer with Randall A. Pulman regarding same. Revise Amended RFP's after Randall A. Pulman edits. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A101 | Email to Gregory Hauswirth regarding available docket call dates. | 275.00 | 0.10 | 27.50 |
| 03/10/2023 | GM | B190 | A101 | Continue preparing RFP's for INF Solutions, Scott and Raphael; confer with Randall A. Pulman regarding same. | 100.00 | 2.00 | 200.00 |
| 03/12/2023 | GM | B190 | A101 | Continue preparing RFP's for INF Solutions, Scott and Raphael; after Randall A. Pulman's edits; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A108 | Review and approval of three sets of document requests. | 500.00 | 0.30 | 150.00 |
| 03/13/2023 | GM | B190 | A101 | Continue edit final draft of RFP's after | | | |

Lowe, Pat (dprt)

Statement No. 236903
Account No 1934.016
Page: 2

Claims against INF Solutions LLC - Finder

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Anna MacFarlane edits; confer with Anna MacFarlane and Jamie regarding same. | 100.00 | 0.50 | 50.00 |
| | AKM | B190 | A101 | Review of draft RFPs. | 275.00 | 0.30 | 82.50 |
| 03/15/2023 | PR3 | B110 | A110 | Manage data/files - Searching for and saving emails in ND | 110.00 | 3.00 | 330.00 |
| 03/29/2023 | GM | B190 | A101 | Drafted supplementary 26(a) disclosure; analysed 333 emails and segregated relevant emails; confer with Anna regarding same; e-mail Anna the same. | 100.00 | 7.00 | 700.00 |
| 04/04/2023 | GM | B190 | A101 | Continue prepare and amend 26(a) Supplementary Disclosures; further read through emails for Witness list; confer with Anna regarding same; email Anna the same. | 100.00 | 5.00 | 500.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of supplemental disclosures. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Final review of supplemental disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/14/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order for filing. | 275.00 | 0.60 | 165.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.50 | 137.50 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 04/25/2023 | AKM | B190 | A101 | Phone call with opposing counsel regarding extension of discovery response deadline to May 3. | 275.00 | 0.10 | 27.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No. 236903
Account No 1934.016
Page: 3

Claims against INF Solutions LLC - Finder

| Date | TK | | | Description | Rate | Hours | Amount |
|------|-----|------|------|-------------|------|-------|--------|
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Review of Initial Disclosures from Defendants. | 100.00 | 0.50 | 50.00 |
| 05/18/2023 | GM | B190 | A101 | Prepare a motion to strike jury demand along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 4.50 | 450.00 |
| | GM | B190 | A101 | Compile seventeen Finders Agreement in a new folder in tabs; verify for dates and parties to be used as exhibits. | 100.00 | 2.00 | 200.00 |
| | RAP | B190 | A101 | In office conference with Gaurav Mankotia regarding Motion to Strike | 500.00 | 0.20 | 100.00 |
| 05/22/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |
| | RAP | B190 | A101 | Review and approve Motion to Strike, confer with Gaurav Mankotia regarding same. | 500.00 | 0.30 | 150.00 |
| | | | | For Legal Services Rendered | | 38.80 | 5,000.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.50 | $500.00 | $750.00 |
| Anna K. MacFarlane | 2.80 | 275.00 | 770.00 |
| PARA-3 | 3.00 | 110.00 | 330.00 |
| Gaurav Mankotia | 31.50 | 100.00 | 3,150.00 |

Total Current Work                                        5,000.00

**Balance Due**                                          $5,000.00

Lowe, Pat (dprt)

Claims against INF Solutions LLC - Finder

May 31, 2023

Statement No.     236903
Account No     1934.016
Page:     4

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 330.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4670.00 | 0.00 |
| B100 | Administration | 5,000.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-39

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.         236904
Account No.       1934.017

Page:      1

Claims against GM Consultants Group Inc - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/08/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails | 110.00 | 3.00 | 330.00 |
| 03/27/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.00 | 100.00 |
| 04/25/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration. | 100.00 | 2.00 | 200.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default. | 275.00 | 0.60 | 165.00 |
| 04/27/2023 | AKM | B190 | A101 | Finalizing clerk's entry of default for filing. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A101 | Final review and approval of request for clerk's entry of default. | 500.00 | 0.10 | 50.00 |
| | GM | B190 | A101 | Prepare the following: 1. Motion for Entry of Default, 2. Proposed Order, 3. RAP's Affidavit. | 100.00 | 5.00 | 500.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |

Lowe, Pat (dprt)

Claims against GM Consultants Group Inc - Finder

May 31, 2023

Statement No.    236904
Account No    1934.017
Page:    2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| | GM | B190 | A101 | Continue prepare default motion; review of information from USPS website; review of information regarding military background of Gregory Minear and Shelley Minear; confer with Anna regarding same; shared the same with Anna. | 100.00 | 3.00 | 300.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motion. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits; email Anna the same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/10/2023 | AKM | B190 | A101 | Confer with G. Mankotia via email and in office regarding default judgment motion interest. | 275.00 | 1.00 | 275.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email | | | |

Lowe, Pat (dprt)

Claims against GM Consultants Group Inc - Finder

May 31, 2023

Statement No.   236904
Account No   1934.017
Page:   3

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
| RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support of Motion. | 500.00 | 0.30 | 150.00 |
| | | | For Legal Services Rendered | | 21.80 | 3,097.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 3.70 | 275.00 | 1,017.50 |
| PARA-3 | 3.00 | 110.00 | 330.00 |
| Gaurav Mankotia | 14.50 | 100.00 | 1,450.00 |

### Advances

| 05/03/2023 | B110 | E106 | Online research - TransUnion | 10.00 |
|---|---|---|---|---|
| | | | Total Advances | 10.00 |
| | | | Total Current Work | 3,107.50 |

**Balance Due**                                    $3,107.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 330.00 | 10.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2740.00 | 0.00 |
| B100 | Administration | 3,097.50 | 10.00 |

Invoices are payable upon receipt.

# EXHIBIT D-3:

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.        236905
Account No.      1934.018

Page:        1

Claims against Candice Gillen - Net Winner

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/23/2023 | AKM | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing. | 275.00 | 0.20 | 55.00 |
| 03/09/2023 | AKM | B190 | A101 | Phone call with Candice Gillen regarding settlement. | 275.00 | 0.30 | 82.50 |
| 03/15/2023 | AKM | B190 | A101 | Drafting Gillen settlement agreement. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Email to Gillen transmitting settlement agreement for signature. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A101 | Review and signature of settlement letter. | 500.00 | 0.30 | 150.00 |
| 03/21/2023 | AKM | B190 | A101 | Emails with Candice Gillen regarding mailing check/settlement agreement. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Preparing advisory to court regarding Gillen settlement. | 275.00 | 0.50 | 137.50 |
| 03/23/2023 | AKM | B190 | A101 | Emails with C. Gillen regarding signed agreement and check. | 275.00 | 0.20 | 55.00 |
| 04/06/2023 | AKM | B190 | A101 | Preparing 9019 motion and proposed order. | 275.00 | 1.50 | 412.50 |
| 04/24/2023 | AKM | B190 | A101 | Emails with C. Gillen regarding settlement check. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 4.80 | 1,387.50 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.   236905
Account No   1934.018
Page:   2

Claims against Candice Gillen - Net Winner

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.30 | $500.00 | $150.00 |
| Anna K. MacFarlane | 4.50 | 275.00 | 1,237.50 |

Total Current Work     1,387.50

**Balance Due**     $1,387.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1387.50 | 0.00 |
| B100 | Administration | 1,387.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-3;

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236906 |
| Account No. | 1934.019 |

Page: 1

Claims against Alice Snell - Net Winner

## Fees

| Date | TK | Task | Act | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/10/2023 | AKM | B180 | A101 | Attention to Alice Snell (phone call with Snell, writing and sending letter regarding check, confer with Randall A. Pulman regarding same). | 275.00 | 1.00 | 275.00 |
| 02/23/2023 | AKM | B190 | A101 | Finalize Advisory to Court regarding receipt of check. | 275.00 | 0.20 | 55.00 |
| 03/02/2023 | GM | B190 | A101 | Prepare draft of 9019 with Alice Snell along with a proposed order; email Randall A. Pulman and Anna the same. | 100.00 | 4.00 | 400.00 |
| 03/03/2023 | GM | B190 | A101 | Continue prepare draft for 9019 with Alice Snell along with a proposed order; Confer with Randall A. Pulman on combining motion with Jill Winn and Carl; Edit the motion after Randall A. Pulman' suggestions. email Randall A. Pulman and Anna the same. | 100.00 | 2.50 | 250.00 |
| | RAP | B190 | A101 | Review and draft of 9019 motion; of with Gaurav Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| | AKM | B190 | A101 | Review and edit of 9019 motion; email with Gaurav Mankotia regarding same. | 275.00 | 0.80 | 220.00 |
| | | | | For Legal Services Rendered | | 9.00 | 1,450.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |

May 31, 2023

Lowe, Pat (dprt)

| | |
|---|---|
| Statement No. | 236906 |
| Account No | 1934.019 |
| Page: | 2 |

Claims against Alice Snell - Net Winner

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 2.00 | 275.00 | 550.00 |
| Gaurav Mankotia | 6.50 | 100.00 | 650.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 02/10/2023 | B110 | E108 | Postage - PCP | 57.50 |
| | | | Total Advances | 57.50 |
| | | | Total Current Work | 1,507.50 |

**Balance Due** $1,507.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 57.50 |
| B180 | Avoidance Action Analysis | 275.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1175.00 | 0.00 |
| B100 | Administration | 1,450.00 | 57.50 |

Invoices are payable upon receipt.

# EXHIBIT D-42

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236907
Account No.       1934.020

Page:        1

Claims against Carl & Paula Jarnecke/Trust - Net Winners

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/08/2023 | AKM | B180 | A101 | Phone call (0.5) and emails (0.2) with Carl Jarnecke. | 275.00 | 0.70 | 192.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Jarnecke phone call and life settlement policy research. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A108 | Review of correspondence from Jarnecke re additional investment; office conference with AKM re same; | 500.00 | 0.50 | 250.00 |
| 02/09/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman and Benjamin Wulfe regarding Jarnecke situation. | 275.00 | 0.80 | 220.00 |
| | AKM | B180 | A101 | Email to Jarnecke regarding findings. | 275.00 | 0.50 | 137.50 |
| | RAP | B180 | A108 | Review of Janecke life settlement statement; office conference with AKM and BW re information located on contract in deeproot files; | 500.00 | 0.50 | 250.00 |
| 02/13/2023 | AKM | B180 | A101 | Prepare Request for Clerk's Entry of Default against Gillen and Martins. | 275.00 | 0.70 | 192.50 |
| | AKM | B180 | A101 | Advisory to court regarding Jarnecke check. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Attention to Jarnecke check issues. | 275.00 | 0.20 | 55.00 |
| 02/19/2023 | AKM | B190 | A101 | Continue drafting advisory to court regarding Snell and Jarnecke checks. | 275.00 | 0.20 | 55.00 |
| 02/23/2023 | AKM | B190 | A101 | Finalize Advisory to Court regarding receipt of check. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Carl & Paula Jarnecke/Trust - Net W

May 31, 2023

Statement No.   236907
Account No    1934.020
Page:          2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/03/2023 | GM | B190 | A101 | Prepare draft to include settlement between Carl Jarnecke and Trustee in 9019 with Jill Winn and Alice Snell; email Randall A. Pulman and Anna the same. | 100.00 | 1.50 | 150.00 |
| 03/08/2023 | AKM | B190 | A101 | Preparing dismissal notice of Jarnecke Trust. | 275.00 | 0.20 | 55.00 |
| 03/09/2023 | AKM | B190 | A101 | Prepare notice of dismissal of Jarnecke and Jarnekce Revocable Trust. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 6.60 | 1,777.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Anna K. MacFarlane | 4.10 | 275.00 | 1,127.50 |
| Gaurav Mankotia | 1.50 | 100.00 | 150.00 |

Total Current Work          1,777.50

**Balance Due**          $1,777.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 1407.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 370.00 | 0.00 |
| B100 | Administration | 1,777.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-21

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.            236908
Account No.         1934.021

Page:      1

Claims against D. Stein/Fidelity Mutual - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/27/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/03/2023 | AKM | B190 | A101 | Review answer filed by Defendants. | 275.00 | 0.20 | 55.00 |
| 04/13/2023 | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; Read through email correspondence for witness list. | 100.00 | 3.00 | 300.00 |
| 04/15/2023 | AKM | B190 | A101 | Review draft discovery and disclosures. | 275.00 | 0.50 | 137.50 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.  236908
Account No  1934.021
Page:  2

Claims against D. Stein/Fidelity Mutual - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/24/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 2.50 | 250.00 |
| | | | | For Legal Services Rendered | | 10.00 | 1,350.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 2.00 | $275.00 | $550.00 |
| Gaurav Mankotia | 8.00 | 100.00 | 800.00 |

| | | | | |
|---|---|---|---|---|
| Total Current Work | | | | 1,350.00 |
| **Balance Due** | | | | $1,350.00 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1322.50 | 0.00 |
| B100 | Administration | 1,350.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-22

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236909
Account No.        1934.022

Page:      1

Claims against McNamara Cap. Investmt Grp - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/13/2023 | AKM | B180 | A101 | Prepare Request for Clerk's Entry of Default. | 275.00 | 1.00 | 275.00 |
| 02/16/2023 | AKM | B180 | A101 | Continue drafting request for clerk's entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/19/2023 | AKM | B190 | A101 | Continue drafting request for clerks' entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/23/2023 | AKM | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing. | 275.00 | 0.50 | 137.50 |
| 02/27/2023 | AKM | B190 | A101 | Review PACER request for clerk's entry of default; confer with MaryAnn Villa regarding filing corrected request. | 275.00 | 0.20 | 55.00 |
| 03/06/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails | 110.00 | 0.80 | 88.00 |
| 03/10/2023 | GM | B190 | A101 | Prepare Motion for Default Judgment against McNamara's along with a proposed order, Randall A. Pulman's Affidavit and exhibits; review tracking of certified mails on USPS website; review details regarding military service on SCRA website. | 100.00 | 6.00 | 600.00 |

Lowe, Pat (dprt)

Claims against McNamara Cap. Investmt Grp - Find

May 31, 2023

Statement No.   236909
Account No    1934.022
Page:        2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/12/2023 | RAP | B190 | A108 | Review and edit of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| 03/14/2023 | AKM | B190 | A101 | Review of McNamara motion for default judgment and confer with G. Mankotia regarding same. | 275.00 | 0.50 | 137.50 |
| 03/16/2023 | AKM | B190 | A101 | Review of Motion for Default Judgment and confer with G. Mankotia regarding same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment after Anna MacFarlane's comments. | 100.00 | 1.00 | 100.00 |
| 03/17/2023 | RAP | B190 | A107 | Final review and approval of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment; email Anna MacFarlane and Mary Ann Villa the same for filing. | 100.00 | 0.50 | 50.00 |
| 03/21/2023 | AKM | B190 | A101 | Review of hearing notice. | 275.00 | 0.10 | 27.50 |
| 03/29/2023 | AKM | B190 | A101 | Emails with John McNamara regarding address. | 275.00 | 0.20 | 55.00 |
| 04/04/2023 | AKM | B190 | A101 | Review of Motion to Reset 4/10 Hearing and proposed order. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Draft settlement offer for Lowe review. | 500.00 | 0.80 | 400.00 |
| 04/05/2023 | AKM | B190 | A101 | Final review of Motion to Reset 4/10 Hearing and proposed order; filing of same. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Motion to Reset 4/10 Hearing and proposed order; confer with Anna regarding same; email Anna the same; Edit after Anna's suggestions; email Jamie the same for filing. | 100.00 | 3.50 | 350.00 |
| 04/10/2023 | AKM | B190 | A101 | Appear for and attend default hearing. | 275.00 | 0.80 | 220.00 |
| | RAP | B190 | A104 | Prepare for hearing on Motion for Default Judgment; attend hearing on Motion for Default Judgment. | 500.00 | 0.80 | 400.00 |

May 31, 2023

Lowe, Pat (dprt)

Claims against McNamara Cap. Investmt Grp - Find

Statement No.     236909
Account No     1934.022
Page:     3

| Date | TK | Task | Act | Description | Rate | Hours | |
|------|----|----|----|-------------|------|-------|---|
| | GM | B190 | A101 | Attend default hearing. | 100.00 | 0.30 | 30.00 |
| 04/25/2023 | AKM | B190 | A101 | Prepare and mail notice of default judgment letter to defendant. | 275.00 | 0.30 | 82.50 |
| 05/15/2023 | GM | B190 | A101 | Prepare Post Judgment Discovery RFP and ROGS for Mc Namara Capital and John McNamara; confer with Randall A. Pulman regarding same. | 100.00 | 3.50 | 350.00 |
| | RAP | B190 | A101 | Review and signature of post judgement Discovery. | 500.00 | 0.50 | 250.00 |
| | | | | For Legal Services Rendered | | 23.20 | 4,220.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 2.50 | $500.00 | $1,250.00 |
| Anna K. MacFarlane | 5.10 | 275.00 | 1,402.50 |
| PARA-3 | 0.80 | 110.00 | 88.00 |
| Gaurav Mankotia | 14.80 | 100.00 | 1,480.00 |

## Advances

| Date | | Task | Act | Description | | | |
|------|----|----|----|-------------|---|---|---|
| 03/09/2023 | | B110 | E106 | Online research - TransUnion | | | 5.00 |
| | | | | Total Advances | | | 5.00 |
| | | | | Total Current Work | | | 4,225.50 |

**Balance Due**                     $4,225.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 88.00 | 5.00 |
| B180 | Avoidance Action Analysis | 330.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3802.50 | 0.00 |
| B100 | Administration | 4,220.50 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT D-45

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236910
Account No.       1934.023

Page:      1

Claims against PGH Advisors - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/01/2023 | AKM | B180 | A101 | Emails with Randall A. Pulman and Pat Lowe regarding Tippett settlement discussions. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Emails with Pat Lowe regarding settlement (Tippett). | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Emails with opposing counsel regarding settlement (Tippett). | 275.00 | 0.20 | 55.00 |
| 02/02/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding case settled (Tippett). | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Emails with Randall A. Pulman and Pat Lowe regarding Tippett settlement. | 275.00 | 0.20 | 55.00 |
| 02/03/2023 | AKM | B180 | A101 | Preparing draft settlement agreement (Tippett). | 275.00 | 2.00 | 550.00 |
| 02/06/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding payment terms (Tippett). | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding payment terms (Tippett). | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding amendment to Hopman complaint. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Emails with Leslie S. Hyman regarding PGH amendment. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding Tippett payment terms and Hopman complaint. | 500.00 | 0.40 | 200.00 |
| 02/07/2023 | AKM | B180 | A101 | Emails with opposing counsel regarding | | | |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

Statement No.    236910
Account No    1934.023
Page:    2

| Date | Initials | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | payment plan terms (Tippett). | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Continue drafting settlement agreement and draft agreed judgment as security for payment (Tippett). | 275.00 | 1.00 | 275.00 |
| | AKM | B180 | A101 | Continue drafting PGH First Amended Complaint per Leslie S. Hyman comments and edits. | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding PGH Amended complaint. | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Continue drafting Tippett Settlement Agreement and agreed judgment per Randall A. Pulman comments and edits. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A108 | Office conference with AKM re settlement terms; review and edit of settlement agreement and judgment; | 500.00 | 0.30 | 150.00 |
| 02/08/2023 | AKM | B180 | A101 | Emails with Tippett counsel regarding settlement. | 275.00 | 0.30 | 82.50 |
| | AKM | B180 | A101 | Finalizing settlement drafts for Brian Laird review. | 275.00 | 0.20 | 55.00 |
| | RAP | B180 | A108 | Review of Settlement Agreement and Agreed Judgment; | 500.00 | 0.30 | 150.00 |
| 02/09/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding amended complaint. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Drafting amended complaint. | 275.00 | 3.00 | 825.00 |
| | AKM | B180 | A101 | Emails with Brian Laird. | 275.00 | 0.30 | 82.50 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding amended complaint. | 500.00 | 0.20 | 100.00 |
| 02/10/2023 | PR3 | B110 | A110 | Manage data/files - finding and saving emails | 110.00 | 2.50 | 275.00 |
| | AKM | B180 | A101 | Continue drafting amended complaint per Randall A. Pulman comments and edits. | 275.00 | 4.00 | 1,100.00 |
| | AKM | B180 | A101 | Review of edits from opposing counsel (Tippett settlement). | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Emails with Laird regarding settlement agreement revisions (Tippett). | 275.00 | 0.40 | 110.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Laird revisions (Tippett). | 275.00 | 0.10 | 27.50 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding amended complaint. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RAP | B190 | A104 | Review of amended complaint; office conference with A. MacFarlane regarding same; final review for filing. | 500.00 | 1.00 | 500.00 |
| 02/14/2023 | AKM | B180 | A101 | Attention to Tippett settlement agreement, including emails with opposing counsel and finalizing agreement and exhibits for execution. | 275.00 | 1.50 | 412.50 |
| | AKM | B180 | A101 | Review of Robert Mueller emails in Hopman file. | 275.00 | 1.50 | 412.50 |
| 02/17/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding answer/response deadline. | 275.00 | 0.20 | 55.00 |
| 02/19/2023 | AKM | B190 | A101 | Email to Brian Laird regarding signed settlement agreement. | 275.00 | 0.10 | 27.50 |
| 02/21/2023 | AKM | B190 | A101 | Review draft stipulation prepared by opposing counsel (Hopman Defendants) (0.2); email to opposing counsel regarding same (0.1). | 275.00 | 0.30 | 82.50 |
| 02/22/2023 | AKM | B190 | A101 | Review of updated draft stipulation and approval of same. | 275.00 | 0.30 | 82.50 |
| 03/02/2023 | GM | B190 | A101 | Prepare draft of 9019 with MARICO TIPPETT, AND CWB INVESTMENT ADVISORS, LLC along with proposed orders. | 100.00 | 2.00 | 200.00 |
| 03/12/2023 | RAP | B190 | A108 | Review and edit of 9019 Motion for Settlement. | 500.00 | 0.20 | 100.00 |
| 03/13/2023 | AKM | B190 | A101 | Confer via phone and email with Tippett attorney regarding draft 9019 Motion. | 275.00 | 0.20 | 55.00 |
| 03/15/2023 | AKM | B190 | A101 | Email to PGH et al counsel regarding filed Tippett/CWB 9019. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A108 | Review of Notice of Default from court; internal e-mail regarding settlement with defendants. | 500.00 | 0.20 | 100.00 |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/20/2023 | PR3 | B110 | A110 | Manage data/files - Searching for and saving emails | 110.00 | 2.80 | 308.00 |
| 03/29/2023 | AKM | B190 | A101 | Emails with Brian Laird regarding settlement payment. | 275.00 | 0.20 | 55.00 |
| 04/10/2023 | AKM | B190 | A101 | Research notice of claim procedure against Arizona Corporation Commission. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Review of 26(a) disclosures. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; segregated emails on netdocs; Read through 503 emails for witness list. | 100.00 | 3.00 | 300.00 |
| 04/11/2023 | AKM | B190 | A101 | Continue review of 26(a) disclosures and confer with G. Mankotia regarding same. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Attention to 9019 order with Tippett. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue prepare Initial Disclosures and Request for Production of Documents and reading through 503 emails for witness list; confer with Anna regading same; email Anna the same. | 100.00 | 8.00 | 800.00 |
| 04/12/2023 | AKM | B190 | A101 | Review of RFPs to Pam Hopman, Paul Hopman, PGH Advisors, MP Wealth Management, and the Hopman Trust. | 275.00 | 2.00 | 550.00 |
| | GM | B190 | A101 | Continue prepare and amend five Request for Productions. | 100.00 | 3.00 | 300.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |

May 31, 2023

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

Statement No.  236910
Account No  1934.023
Page: 5

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/08/2023 | AKM | B190 | A101 | Email to Brian Laird regarding MaRico Tippett settlement payments. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | AKM | B190 | A101 | Email from Brian Laird regarding Tippett payments. | 275.00 | 0.10 | 27.50 |
| 05/15/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding discovery issues and conferral regarding joint motion to extend scheduling order deadlines. | 275.00 | 0.30 | 82.50 |
| 05/17/2023 | AKM | B190 | A101 | Email from opposing counsel regarding agreeing to extending scheduling order deadlines. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Drafting joint motion to extend scheduling order deadlines and agreed scheduling order. | 275.00 | 0.80 | 220.00 |
| 05/30/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding deposition dates and draft extension motion. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding case. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Research regarding notice of claim (0.4); phone call with Legal Division of Arizona Corporation Commission regarding process (0.3); email to securities division regarding process (0.3). | 275.00 | 1.00 | 275.00 |
| 05/31/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding Motion to Extend Scheduling Order Deadlines and discovery. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 51.90 | 11,140.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.80 | $500.00 | $1,400.00 |
| Anna K. MacFarlane | 27.30 | 275.00 | 7,507.50 |
| PARA-3 | 5.30 | 110.00 | 583.00 |
| Gaurav Mankotia | 16.50 | 100.00 | 1,650.00 |

May 31, 2023

Lowe, Pat (dprt)

| | |
|---|---|
| Statement No. | 236910 |
| Account No | 1934.023 |
| Page: | 6 |

Claims against PGH Advisors - Finder

## Advances

| | | | | |
|---|---|---|---|---|
| 03/22/2023 | B110 | E108 | Postage - Service on Ltd Svc list for 9019 - Blend Document Technologies #57141B | 3,336.47 |
| | | | Total Advances | 3,336.47 |
| | | | Total Current Work | 14,476.97 |
| | | | **Balance Due** | $14,476.97 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 583.00 | 3336.47 |
| B180 | Avoidance Action Analysis | 5522.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5035.00 | 0.00 |
| B100 | Administration | 11,140.50 | 3,336.47 |

Invoices are payable upon receipt.

# EXHIBIT D-46

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236911 |
| Account No. | 1934.024 |
| Page: | 1 |

Claims against Jacob Proux - Finder

### Fees

| Date | Init | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 0.40 | 44.00 |
| 03/01/2023 | GM | B190 | A101 | Legal research concerning whether the chapter 7 discharge order applies to creditors that the debtor did not notice in his bankruptcy case; Prepared a note regarding same; email Anna MacFarlane the same. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A101 | Review of research regarding dischargeability and emails regarding same. | 275.00 | 0.60 | 165.00 |
| 03/02/2023 | AKM | B190 | A101 | Conduct legal research regarding dischargeability and confer with Randall A. Pulman regarding same. | 275.00 | 1.00 | 275.00 |
| | RAP | B190 | A101 | Review of bankruptcy schedules for defendants; e-mail to P. Lowe regarding decision not to pursue. | 500.00 | 0.60 | 300.00 |
| 03/08/2023 | AKM | B190 | A101 | Prepare dismissal notice. | 275.00 | 0.20 | 55.00 |
| 03/27/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/07/2023 | AKM | B190 | A101 | Finalizing dismissal notice for filing. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Jacob Proux - Finder

May 31, 2023

Statement No.   236911
Account No   1934.024
Page:   2

| | Rate | Hours | |
|---|---|---|---|
| For Legal Services Rendered | | 8.60 | 1,471.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 2.10 | 275.00 | 577.50 |
| PARA-3 | 0.40 | 110.00 | 44.00 |
| Gaurav Mankotia | 5.50 | 100.00 | 550.00 |

| | |
|---|---|
| Total Current Work | 1,471.50 |

| | |
|---|---|
| **Balance Due** | $1,471.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 44.00 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1400.00 | 0.00 |
| B100 | Administration | 1,471.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-47

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236912
Account No.      1934.025

Page:      1

Claims against John M Vizy - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 0.20 | 22.00 |
| 03/27/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |
| | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration. | 100.00 | 3.00 | 300.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default | | | |

Lowe, Pat (dprt)

Claims against John M Vizy - Finder

Statement No. 236912
Account No 1934.025
Page: 2

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | motions. | 100.00 | | 0.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support of Motion | 500.00 | 0.30 | 150.00 |
| | | | | For Legal Services Rendered | | 10.70 | 1,732.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 2.40 | 275.00 | 660.00 |
| PARA-3 | 0.20 | 110.00 | 22.00 |
| Gaurav Mankotia | 7.50 | 100.00 | 750.00 |

Advances

| Date | | | Description | |
|---|---|---|---|---|
| 05/02/2023 | B110 | E106 | Online research - TransUnion | 15.00 |

Lowe, Pat (dprt)

Claims against John M Vizy - Finder

May 31, 2023

Statement No.    236912
Account No    1934.025
Page:    3

| | | |
|---|---|---|
| Total Advances | | 15.00 |
| Total Current Work | | 1,747.00 |
| **Balance Due** | | $1,747.00 |

<u>Task Code Summary</u>

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 22.00 | 15.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1682.50 | 0.00 |
| B100 | Administration | 1,732.00 | 15.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-48

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.       236913
Account No.      1934.026

Page:     1

Claims against Mark Zabinski - Finder

### Fees

| Date | Atty | Task | Act | Description | Rate | Hours | Amount |
|------|------|------|------|-------------|------|-------|--------|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/01/2023 | AKM | B190 | A101 | Attention to emails with Zabinski counsel regarding extending answer deadline. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Preparing stipulation per firm formatting and language; send to opposing counsel for review. | 275.00 | 0.50 | 137.50 |
| 04/03/2023 | RAP | B190 | A104 | Review of 12(b)(6) Motion. | 500.00 | 0.20 | 100.00 |
| 04/05/2023 | LSH | B120 | A104 | Review/analyze motion to dismiss. | 450.00 | 0.80 | 360.00 |
| 04/06/2023 | AKM | B190 | A101 | Office conference with Leslie S. Hyman regarding motion to dismiss and emails regarding same. | 275.00 | 0.30 | 82.50 |
| | LSH | B120 | A105 | Communicate (in firm) with A. MacFarlane regarding merits of motion to dismiss. | 450.00 | 0.20 | 90.00 |
| 04/11/2023 | LSH | B120 | A103 | Draft/revise response to motion to dismiss and conduct legal research regarding same. | 450.00 | 2.90 | 1,305.00 |
| 04/14/2023 | RAP | B190 | A104 | Review of response to 12(b)(6) motion; office conference with A. MacFarlane regarding same. | 500.00 | 0.40 | 200.00 |
| 04/16/2023 | AKM | B190 | A101 | Review response to motion to dismiss and review cited case law. | 275.00 | 1.00 | 275.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.   236913
Account No   1934.026
Page:   2

Claims against Mark Zabinski - Finder

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|------|---|
| 04/17/2023 | AKM | B190 | A101 | Final review of response to motion to dismiss; oversee filing of same. | 275.00 | 0.50 | 137.50 |
| 05/01/2023 | AKM | B190 | A101 | Attend Motion to Dismiss hearing via phone. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding amending complaint per Judge's order. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A101 | Prepare for hearing; review of Motion to Dismiss; response and original compliant; office conference with A. MacFarlane regarding same. | 500.00 | 2.00 | 1,000.00 |
| | RAP | B190 | A101 | Attend hearing on Motion to Dismiss - granted in part. | 500.00 | 2.00 | 1,000.00 |
| | GM | B190 | A101 | Review of 12(b)(6) Motion and answer to the Motion. | 100.00 | 2.00 | 200.00 |
| | GM | B190 | A101 | Attend Motion to Dismiss hearing. | 100.00 | 1.00 | 100.00 |
| 05/02/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding amending complaint. | 275.00 | 0.20 | 55.00 |
| 05/03/2023 | AKM | B190 | A101 | Begin drafting amended complaint. | 275.00 | 0.40 | 110.00 |
| | AKM | B190 | A101 | Confer with G. Mankotia regarding review of proofs of claim. | 275.00 | 0.20 | 55.00 |
| 05/09/2023 | AKM | B190 | A101 | Continue drafting first amended complaint and reviewing proofs of claim for anchoring creditor paragraph. | 275.00 | 0.60 | 165.00 |
| 05/10/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding draft first amended complaint and review of same. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A101 | Review and edit of First Amended Complaint; conference call with Anna MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 05/15/2023 | AKM | B190 | A101 | Continue drafting first amended complaint per Randall A. Pulman comments and edits; confer with Randall A. Pulman in-office regarding same. | 275.00 | 0.50 | 137.50 |
| | | | | For Legal Services Rendered | | 17.70 | 6,172.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.    236913
Account No      1934.026
Page:              3

Claims against Mark Zabinski - Finder

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 5.10 | $500.00 | $2,550.00 |
| Anna K. MacFarlane | 5.70 | 275.00 | 1,567.50 |
| Gaurav Mankotia | 3.00 | 100.00 | 300.00 |
| Leslie Hyman | 3.90 | 450.00 | 1,755.00 |

Total Current Work                          6,172.50

**Balance Due**                          $6,172.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 1755.00 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4390.00 | 0.00 |
| B100 | Administration | 6,172.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-49

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

May 31, 2023

Invoice No.      236914
Account No.      1934.027

Page:    1

Metropolitan CMB/Wiley Carter - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/13/2023 | AKM | B180 | A101 | Prepare Request for Clerk's Entry of Default. | 275.00 | 0.70 | 192.50 |
| 02/16/2023 | AKM | B180 | A101 | Continue drafting request for clerk's entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/19/2023 | AKM | B190 | A101 | Continue drafting request for clerks' entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/23/2023 | AKM | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing. | 275.00 | 0.50 | 137.50 |
| 02/27/2023 | AKM | B190 | A101 | Review of Entry of Default. | 275.00 | 0.10 | 27.50 |
| 02/28/2023 | PR3 | B110 | A110 | Manage data/files - searching for and saving emails | 110.00 | 2.30 | 253.00 |
| 03/08/2023 | GM | B190 | A101 | Prepare motion for default judgment against Metropolitan CMB and Carter along with a proposed order, RAP's Affidavit and exhibits; reviewed delivery of post on USPS website; reviewed whether defendants are in active service from SCRA website. | 100.00 | 7.00 | 700.00 |
| 03/16/2023 | AKM | B190 | A101 | Review of Motion for Default Judgment and emails with G. Mankotia regarding | | | |

Lowe, Pat (dprt)

May 31, 2023

Metropolitan CMB/Wiley Carter - Finder

Statement No.   236914
Account No   1934.027
Page:   2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment after Anna's comments. | 100.00 | 1.00 | 100.00 |
| 03/17/2023 | RAP | B190 | A107 | Final review and approval of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment; email Anna and Mary Ann the same. | 100.00 | 0.50 | 50.00 |
| 03/21/2023 | AKM | B190 | A101 | Review of hearing notice. | 275.00 | 0.10 | 27.50 |
| 04/04/2023 | AKM | B190 | A101 | Review of Motion to Reset 4/10 Hearing and proposed order. | 275.00 | 0.30 | 82.50 |
| 04/05/2023 | AKM | B190 | A101 | Final review of Motion to Reset 4/10 Hearing and proposed order; filing of same. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Motion to Reset 4/10 Hearing and proposed order; confer with Anna regarding same; email Anna the same; Edit after Anna's suggestions; email Jamie the same for filing. | 100.00 | 3.50 | 350.00 |
| 04/10/2023 | AKM | B190 | A101 | Appear for and attend default hearing. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Prepare for hearing on Motion for Default Judgment; attend hearing on Motion for Default Judgment. | 500.00 | 0.80 | 400.00 |
| | GM | B190 | A101 | Attend default hearing. | 100.00 | 0.30 | 30.00 |
| 04/19/2023 | AKM | B190 | A101 | Attention to service issues. | 275.00 | 0.30 | 82.50 |
| 05/15/2023 | RAP | B190 | A104 | Hearing on Motion for Default Judgment. | 500.00 | 1.00 | 500.00 |
| 05/16/2023 | GM | B190 | A101 | Prepare Post Judgment Discovery ROGS and RFP's for Wiley Calvin Carer and Metropolitian CMG, LLC | 100.00 | 4.00 | 400.00 |
| 05/17/2023 | GM | B190 | A101 | Continue prepare Post Judgment Discovery ROGS and RFP's; confer with Randall A. Pulman regarding same; email MaryAnn final drafts for filing. | 100.00 | 1.50 | 150.00 |

Lowe, Pat (dprt)

May 31, 2023
Statement No.   236914
Account No   1934.027
Page:   3

Metropolitan CMB/Wiley Carter - Finder

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| RAP | B190 | A101 | Final review and signature of post judgement discovery | 500.00 | 0.20 | 100.00 |
|  |  |  | For Legal Services Rendered |  | 25.80 | 4,095.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.20 | $500.00 | $1,100.00 |
| Anna K. MacFarlane | 3.50 | 275.00 | 962.50 |
| PARA-3 | 2.30 | 110.00 | 253.00 |
| Gaurav Mankotia | 17.80 | 100.00 | 1,780.00 |

### Advances

| 03/08/2023 | B110 | E106 | Online research - TransUnion |  | 5.00 |
|---|---|---|---|---|---|
| 04/10/2023 | B110 | E106 | Online research - TransUnion |  | 25.00 |
| 04/19/2023 | B110 | E124 | Service of process - Hill Country Litigation Services #8619 |  | 100.00 |
|  |  |  | Total Advances |  | 130.00 |
|  |  |  | Total Current Work |  | 4,225.50 |

**Balance Due**                                                                                    $4,225.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 253.00 | 130.00 |
| B180 | Avoidance Action Analysis | 247.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3595.00 | 0.00 |
| B100 | Administration | 4,095.50 | 130.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-4:

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236915
Account No.       1934.028

Page:       1

Claims against Purpose Driven Fin. Svcs - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/03/2023 | AKM | B180 | A101 | Phone call and emails with Stuart Hunsicker regarding his lack of involvement during the relevant time period. | 275.00 | 0.30 | 82.50 |
| 02/13/2023 | AKM | B180 | A101 | Prepare Request for Clerk's Entry of Default. | 275.00 | 0.70 | 192.50 |
| | AKM | B180 | A101 | Finalizing dismissal of Hunsicker to file before default. | 275.00 | 0.10 | 27.50 |
| 02/16/2023 | AKM | B180 | A101 | Continue drafting request for clerk's entry of default per Randall A. Pulman comments and edits. | 275.00 | 0.20 | 55.00 |
| 02/17/2023 | AKM | B190 | A101 | Attention to Hunsicker dismissal. | 275.00 | 0.10 | 27.50 |
| 02/23/2023 | AKM | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing. | 275.00 | 0.50 | 137.50 |
| 02/27/2023 | AKM | B190 | A101 | Review of Entry of Default. | 275.00 | 0.10 | 27.50 |
| 03/02/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 0.30 | 33.00 |
| 03/06/2023 | GM | B190 | A101 | Prepare draft of default judgment along with proposed order, affidavit and exhibits; review and analyze the pleadings. | 100.00 | 3.00 | 300.00 |

Lowe, Pat (dprt)

Claims against Purpose Driven Fin. Svcs - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/07/2023 | GM | B190 | A101 | Continue prepare draft of default judgment along with proposed order, affidavit and exhibits; confer with Anna MacFarlane on TLO search; extract details from SCRA to check whether the defendants fall under that category; confer with Randall A. Pulman regarding same. | 100.00 | 7.00 | 700.00 |
| 03/16/2023 | AKM | B190 | A101 | Review of Motion for Default Judgment and emails with G. Mankotia regarding same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment after Anna MacFarlane's comments. | 100.00 | 1.00 | 100.00 |
| 03/17/2023 | RAP | B190 | A107 | Final review and approval of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue prepare and finalize motion for default judgment; email Anna MacFarlane and Mary Ann Villa the same. | 100.00 | 0.50 | 50.00 |
| 04/04/2023 | AKM | B190 | A101 | Review of Motion to Reset 4/10 Hearing and proposed order. | 275.00 | 0.30 | 82.50 |
| 04/05/2023 | AKM | B190 | A101 | Final review of Motion to Reset 4/10 Hearing and proposed order; filing of same. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Motion to Reset 4/10 Hearing and proposed order; confer with Anna regarding same; email Anna the same; Edit after Anna's suggestions; email Jamie the same for filing. | 100.00 | 3.00 | 300.00 |
| 04/10/2023 | AKM | B190 | A101 | Appear for and attend default hearing. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Prepare for hearing on Motion for Default Judgment; attend hearing on Motion for Default Judgment. | 500.00 | 0.80 | 400.00 |
| | GM | B190 | A101 | Attend default hearing. | 100.00 | 0.30 | 30.00 |
| 04/25/2023 | AKM | B190 | A101 | Prepare and mail notice of default judgment letter to defendant. | 275.00 | 0.30 | 82.50 |

Lowe, Pat (dprt)

May 31, 2023

Statement No. 236915
Account No 1934.028
Page: 3

Claims against Purpose Driven Fin. Svcs - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 05/15/2023 | GM | B190 | A101 | Prepare Post Judgment Discovery RFP and ROGS to Purpose Driven Financial Services and Zaheer Razack; confer with Randall A. Pulman regarding same. | | |
| | | | | 100.00 | 3.50 | 350.00 |
| | RAP | B190 | A101 | Review and signature of post judgement discovery | | |
| | | | | 500.00 | 0.20 | 100.00 |
| | | | For Legal Services Rendered | | 23.50 | 3,480.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 3.70 | 275.00 | 1,017.50 |
| PARA-3 | 0.30 | 110.00 | 33.00 |
| Gaurav Mankotia | 18.30 | 100.00 | 1,830.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 03/07/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
| | | | Total Advances | 5.00 |
| | | | Total Current Work | 3,485.50 |
| | | | **Balance Due** | $3,485.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 33.00 | 5.00 |
| B180 | Avoidance Action Analysis | 357.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3090.00 | 0.00 |
| B100 | Administration | 3,480.50 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-4;

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236916
Account No.         1934.029

Page:       1

Claims against Premier Group Enterpr. - Finder

## Fees

| Date | Atty | Task | Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/24/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default. | 275.00 | 0.60 | 165.00 |
|  | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration. | 100.00 | 3.00 | 300.00 |
| 04/27/2023 | AKM | B190 | A101 | Finalizing clerk's entry of default for filing. | 275.00 | 0.30 | 82.50 |
|  | RAP | B190 | A101 | Final review and approval of request for clerk's entry of default. | 500.00 | 0.10 | 50.00 |
| 04/28/2023 | GM | B190 | A101 | Prepare the following: 1. Motion for Entry of Default, 2. Proposed Order, 3. RAP's Affidavit | 100.00 | 5.00 | 500.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |
| 05/03/2023 | GM | B190 | A101 | Continue prepare default motion; review of information from USPS website; |  |  |  |

Lowe, Pat (dprt)

Claims against Premier Group Enterpr. - Finder

May 31, 2023

Statement No. 236916
Account No 1934.029
Page: 2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | review of military background of Anthony Lotts from SCRA website; confer with Anna regarding same; share the same with Anna. | 100.00 | 4.00 | 400.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 |  | 0.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
|  | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support of Motion | 500.00 | 0.30 | 150.00 |
| 05/31/2023 | AKM | B190 | A101 | Phone call with Defendant; settlement reached. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Confer with Randall A. Pulman regarding how to handle default motion hearing after settlement. | 275.00 | 0.10 | 27.50 |
|  | RAP | B190 | A101 | Confer with Anna MacFarlane regarding default motion hearing and settlement. | 500.00 | 0.10 | 50.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.    236916
Account No     1934.029
Page:               3

Claims against Premier Group Enterpr. - Finder

|  | Rate | Hours |  |
|---|---|---|---|
| For Legal Services Rendered | 19.50 | 2,632.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.70 | $500.00 | $350.00 |
| Anna K. MacFarlane | 2.30 | 275.00 | 632.50 |
| Gaurav Mankotia | 16.50 | 100.00 | 1,650.00 |

### Advances

| 05/04/2023 | B110 | E106 | Online research - TransUnion | | 5.00 |
|---|---|---|---|---|---|
|  |  |  | Total Advances | | 5.00 |
|  |  |  | Total Current Work | | 2,637.50 |

**Balance Due**                                                              $2,637.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 5.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2605.00 | 0.00 |
| B100 | Administration | 2,632.50 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-52

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.        236917
Account No.        1934.030

Page:    1

Claims against Dennis Wirth, Agent Advisory Group

### Fees

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Prepare Rule 26(a) disclosures and serve same on opposing counsel. | 275.00 | 0.80 | 220.00 |
| | AKM | B180 | A101 | Finalizing Notice of Dismissal of Agent Advisory Group for filing. | 275.00 | 0.20 | 55.00 |
| | AKM | B180 | A101 | Confer with Randall A. Pulman regarding disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A104 | Review and approval of disclosures. | 500.00 | 0.20 | 100.00 |
| 02/10/2023 | RAP | B180 | A108 | Telephone conference with defense counsel re status; | 500.00 | 0.50 | 250.00 |
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 1.90 | 209.00 |
| 03/03/2023 | RAP | B190 | A101 | Review of proposed changes to scheduling order; e-mail to opposing counsel regarding same. | 500.00 | 0.30 | 150.00 |
| 04/03/2023 | GM | B190 | A101 | Prepare Supplementary 26(a) Disclosures; Read through 365 emails for witness list. | 100.00 | 4.00 | 400.00 |
| 04/04/2023 | GM | B190 | A101 | Continue prepare 26(a) Supplementary Disclosures; Read through 365 emails for witness list; confer with Anna regarding same; email Anna the same. | 100.00 | 4.00 | 400.00 |
| 04/06/2023 | GM | B190 | A101 | Prepare Written Discovery. | 100.00 | 5.00 | 500.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of supplemental disclosures. | 275.00 | 0.50 | 137.50 |

Lowe, Pat (dprt)

Claims against Dennis Wirth, Agent Advisory Grou

Statement No.   236917
Account No   1934.030
Page:   2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 04/11/2023 | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/14/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order for filing. | 275.00 | 0.60 | 165.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A101 | Review and edit Rule 26 Disclosures and Requests for production. | 500.00 | 0.20 | 100.00 |
| 04/17/2023 | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/23/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.50 | 350.00 |
| | | | | For Legal Services Rendered | | 24.60 | 3,616.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 3.30 | 275.00 | 907.50 |
| PARA-3 | 1.90 | 110.00 | 209.00 |
| Gaurav Mankotia | 18.00 | 100.00 | 1,800.00 |

Lowe, Pat (dprt)

Claims against Dennis Wirth, Agent Advisory Grou

May 31, 2023

| | |
|---|---|
| Statement No. | 236917 |
| Account No | 1934.030 |
| Page: | 3 |

Total Current Work                                             3,616.50

**Balance Due**                                                $3,616.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 209.00 | 0.00 |
| B180 | Avoidance Action Analysis | 652.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2755.00 | 0.00 |
| B100 | Administration | 3,616.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-53

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.     236918
Account No.     1934.031

Page:    1

Claims against Michael Cales - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 1.70 | 187.00 |
| 03/09/2023 | GM | B190 | A101 | Prepare RFP for Michael Cales; confer with Randall A. Pulman; Edit RFP after Randall A. Pulman's edits. | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A108 | Review and edit of document requests; office conference with G. Mankotia regarding same. | 500.00 | 0.50 | 250.00 |
| 03/10/2023 | GM | B190 | A101 | Continue prepare RFP for Cales after Randall A. Pulman's suggestions; confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |
| 03/12/2023 | GM | B190 | A101 | Continue prepare RFP for Cales after Randall A. Pulman's edits; confer with Randall A. Pulman regarding same. | 100.00 | 0.30 | 30.00 |
| | RAP | B190 | A108 | Review and approve of document request to Defendant Cales. | 500.00 | 0.10 | 50.00 |
| 03/13/2023 | GM | B190 | A101 | Amend final draft of RFP after Anna's edits; confer with Anna and Jamie regarding same. | 100.00 | 0.20 | 20.00 |
| | AKM | B190 | A101 | Review of draft RFPs. | 275.00 | 0.30 | 82.50 |
| 03/28/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth regarding agreed orders extending scheduling deadlines. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Michael Cales - Finder

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/29/2023 | AKM | B190 | A101 | Drafting motion to amend scheduling order and proposed amended scheduling order. | 275.00 | 1.00 | 275.00 |
| 04/02/2023 | GM | B190 | A101 | Prepare Supplementary 26(a) disclosures; Read through 131 emails for Witness List. | 100.00 | 3.00 | 300.00 |
| 04/03/2023 | GM | B190 | A101 | Continue prepare Supplementary 26(a) disclosures. | 100.00 | 3.50 | 350.00 |
| 04/04/2023 | GM | B190 | A101 | Continue prepare 26(a) Supplementary Disclosures; confer with Anna regarding same; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of supplemental disclosures. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding motions to amend scheduling order. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/14/2023 | AKM | B190 | A101 | Finalizing Motion to Amend Scheduling Order for filing. | 275.00 | 0.50 | 137.50 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures. | 100.00 | 0.50 | 50.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 04/25/2023 | AKM | B190 | A101 | Phone call with opposing counsel regarding extension of discovery response deadline to May 3. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendant. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |

Lowe, Pat (dprt)

Claims against Michael Cales - Finder

May 31, 2023

Statement No.    236918
Account No     1934.031
Page:            3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 05/11/2023 | GM | B190 | A101 | Review of initial disclosures from Defendant. | 100.00 | 0.50 | 50.00 |
| 05/24/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.00 | 300.00 |
|  |  |  |  | For Legal Services Rendered |  | 23.60 | 3,239.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.80 | $500.00 | $400.00 |
| Anna K. MacFarlane | 3.10 | 275.00 | 852.50 |
| PARA-3 | 1.70 | 110.00 | 187.00 |
| Gaurav Mankotia | 18.00 | 100.00 | 1,800.00 |

Total Current Work                                                            3,239.50

**Balance Due**                                                              $3,239.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 187.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3052.50 | 0.00 |
| B100 | Administration | 3,239.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-54

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236919
Account No.       1934.032

Page:     1

Claims against George M Villa - Finder

## Fees

|            |      |      |      |                                                                                                                                                                                                                                                                                                      | Rate   | Hours |        |
|------------|------|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
| 02/13/2023 | AKM  | B180 | A101 | Prepare Request for Clerk's Entry of Default.                                                                                                                                                                                                                                                          | 275.00 | 0.80  | 220.00 |
|            | PR3  | B110 | A110 | Manage data/files - locating and saving emails to ND                                                                                                                                                                                                                                                  | 110.00 | 2.10  | 231.00 |
| 02/16/2023 | AKM  | B180 | A101 | Continue drafting request for clerk's entry of default per Randall A. Pulman comments and edits.                                                                                                                                                                                                       | 275.00 | 0.20  | 55.00  |
| 02/19/2023 | AKM  | B190 | A101 | Continue drafting request for clerks' entry of default per Randall A. Pulman comments and edits.                                                                                                                                                                                                       | 275.00 | 0.20  | 55.00  |
| 02/23/2023 | AKM  | B190 | A101 | Finalizing Request for Clerk's Entry of Default for filing.                                                                                                                                                                                                                                            | 275.00 | 0.50  | 137.50 |
| 02/27/2023 | AKM  | B190 | A101 | Review of Entry of Default.                                                                                                                                                                                                                                                                            | 275.00 | 0.10  | 27.50  |
|            | RAP  | B190 | A104 | Review of Motion for Default Judgment.                                                                                                                                                                                                                                                                 | 500.00 | 0.50  | 250.00 |
| 03/01/2023 | GM   | B190 | A101 | Prepare draft for default judgment along with a proposed order, Randall A. Pulman's affidavit and exhibits; Confer with Randall A. Pulman, Anna MacFarlane, Mary Ann Villa regarding same; Searched on USPS website to track delivery of mail; Searched on Dept. of Def. website to check if George M Villa served in the military; Confer with Katy Vidales regarding same; email Randall A. |        |       |        |

Lowe, Pat (dprt)

Claims against George M Villa - Finder

| Date | | | | | Rate | Hours | |
|------|---|---|---|------|------|-------|---|
| | | | | Pulman and Anna MacFarlane the draft of default judgment along with a proposed order, Randall A. Pulman's affidavit and exhibits. | 100.00 | 8.00 | 800.00 |
| 03/02/2023 | LSH | B120 | A103 | Continue drafting motion for default judgment. | 450.00 | 2.50 | 1,125.00 |
| 03/03/2023 | GM | B190 | A101 | Continue prepare draft of default judgment along with a proposed order; review Leslie S. Hyman comments and markings. confer with Randall A. Pulman regarding same; edit motion and exhibits. | 100.00 | 3.00 | 300.00 |
| | RAP | B190 | A101 | Review and edit of draft of Motion for Default Judgment. | 500.00 | 0.20 | 100.00 |
| 03/06/2023 | GM | B190 | A101 | Confer with Randall A. Pulman regarding edits in the motion for default judgment; Edited same. | 100.00 | 0.50 | 50.00 |
| 03/07/2023 | GM | B190 | A101 | Amend draft of default judgment; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 03/08/2023 | AKM | B190 | A101 | Reviewing Villa default for filing. | 275.00 | 0.30 | 82.50 |
| 04/04/2023 | AKM | B190 | A101 | Preparing Motion to Reset 4/10 Hearing and proposed order. | 275.00 | 0.50 | 137.50 |
| 04/05/2023 | AKM | B190 | A101 | Final review of Motion to Reset 4/10 Hearing and proposed order; filing of same. | 275.00 | 0.30 | 82.50 |
| 04/10/2023 | AKM | B190 | A101 | Appear for and attend default hearing. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Prepare for hearing on Motion for Default Judgment; attend hearing on Motion for Default Judgment. | 500.00 | 0.80 | 400.00 |
| 04/25/2023 | AKM | B190 | A101 | Prepare and mail notice of default judgment letter to defendant. | 275.00 | 0.30 | 82.50 |
| 05/12/2023 | GM | B190 | A101 | Prepare Post Judgment Discovery; confer with Randall A. Pulman regarding same; | | | |

Lowe, Pat (dprt)

Claims against George M Villa - Finder

May 31, 2023

Statement No.   236919
Account No   1934.032
Page:   3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | email Randall A. Pulman the same. | 100.00 | 4.00 | 400.00 |
| 05/15/2023 | GM | B190 | A101 | Continue prepare Post Judgment Discovery RFP and ROGS for George M Villa; confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |
| 05/16/2023 | GM | B190 | A101 | Research for turnover receiver and collection of judgment through court proceedings from Texas and Illinois statute. | 100.00 | 3.00 | 300.00 |
|  |  |  |  | For Legal Services Rendered |  | 29.60 | 5,068.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.50 | $500.00 | $750.00 |
| Anna K. MacFarlane | 3.50 | 275.00 | 962.50 |
| PARA-3 | 2.10 | 110.00 | 231.00 |
| Gaurav Mankotia | 20.00 | 100.00 | 2,000.00 |
| Leslie Hyman | 2.50 | 450.00 | 1,125.00 |

## Advances

| 03/01/2023 |  | B110 | E106 | Online research - TransUnion |  | 5.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | Total Advances |  | 5.00 |
|  |  |  |  | Total Current Work |  | 5,073.50 |
|  |  |  |  | **Balance Due** |  | $5,073.50 |

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 231.00 | 5.00 |
| B120 | Asset Analysis and Recovery | 1125.00 | 0.00 |
| B180 | Avoidance Action Analysis | 275.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3437.50 | 0.00 |
| B100 | Administration | 5,068.50 | 5.00 |

Lowe, Pat (dprt)

Claims against George M Villa - Finder

Invoices are payable upon receipt.

# EXHIBIT'D-55

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.  236920
Account No.  1934.033

Page:  1

Claims against Randy Seymour - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/06/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding phone call with Randy Seymour. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A108 | Telephone conference with with Mr. Seymour re filing of lawsuit; | 500.00 | 0.30 | 150.00 |
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 0.60 | 66.00 |
| 03/24/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/14/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 8.00 | 800.00 |
| 04/15/2023 | AKM | B190 | A101 | Review of request for clerk's entry of default. | 275.00 | 0.50 | 137.50 |
| 04/18/2023 | AKM | B190 | A101 | Review of motion for default judgment. | 275.00 | 3.00 | 825.00 |
| 04/19/2023 | AKM | B190 | A101 | Continue drafting default packet per Randall A. Pulman comments and edits. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding default packet and prejudgment interest. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Randy Seymour - Finder

May 31, 2023

Statement No.    236920
Account No     1934.033
Page:            2

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 04/25/2023 | AKM | B190 | A101 | Continue review of default judgment packet and emails with G. Mankotia regarding same. | 275.00 | 1.00 | 275.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
|  | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |
|  | GM | B190 | A101 | Continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
|  | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall |  |  |  |

Lowe, Pat (dprt)

Claims against Randy Seymour - Finder

Statement No.    236920
Account No     1934.033
Page:              3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support of Motion | 500.00 | 0.30 | 150.00 |
|  |  |  |  | For Legal Services Rendered |  | 24.70 | 4,271.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 8.20 | 275.00 | 2,255.00 |
| PARA-3 | 0.60 | 110.00 | 66.00 |
| Gaurav Mankotia | 15.00 | 100.00 | 1,500.00 |

### Advances

| 04/14/2023 |  | B110 | E106 | Online research - TransUnion |  | 5.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | Total Advances |  | 5.00 |
|  |  |  |  | Total Current Work |  | 4,276.00 |

**Balance Due**    $4,276.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 66.00 | 5.00 |
| B180 | Avoidance Action Analysis | 205.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4000.00 | 0.00 |
| B100 | Administration | 4,271.00 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-56

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.         236921
Account No.        1934.034

Page:      1

Claims against Raul T Gomez - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/13/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 0.80 | 88.00 |
| 03/24/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/17/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 6.00 | 600.00 |
| 04/25/2023 | AKM | B190 | A101 | Review of request for clerk's default and default judgment motion. | 275.00 | 2.50 | 687.50 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Review of default motion; confer with G. Mankotia regarding same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare default motion; confer | | | |

Lowe, Pat (dprt)

May 31, 2023

Claims against Raul T Gomez - Finder

Statement No.     236921
Account No      1934.034
Page:                    2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | with Anna regarding same; email Anna the same. | 100.00 | 3.00 | 300.00 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| | GM | B190 | A101 | Continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support | | | |

Lowe, Pat (dprt)

Claims against Raul T Gomez - Finder

May 31, 2023

Statement No.   236921
Account No   1934.034
Page:        3

|  | Rate | Hours |  |
|---|---|---|---|
| of Motion. | 500.00 | 0.30 | 150.00 |
| For Legal Services Rendered |  | 24.80 | 3,673.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 5.40 | 275.00 | 1,485.00 |
| PARA-3 | 0.80 | 110.00 | 88.00 |
| Gaurav Mankotia | 18.00 | 100.00 | 1,800.00 |

### Advances

| 04/17/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
|---|---|---|---|---|
|  |  |  | Total Advances | 5.00 |
|  |  |  | Total Current Work | 3,678.00 |

**Balance Due**                                                           $3,678.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 88.00 | 5.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3557.50 | 0.00 |
| B100 | Administration | 3,673.00 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-57

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236922
Account No.        1934.035

Page:      1

Claims against RD and J, Inc. - Finder

## Fees

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B190 | A101 | Prepare Rule 26(a) disclosures and serve same on opposing counsel. | 275.00 | 0.80 | 220.00 |
|  | AKM | B190 | A101 | Confer with Randall A. Pulman regarding disclosures. | 275.00 | 0.10 | 27.50 |
|  | RAP | B190 | A104 | Review and approval of disclosures. | 500.00 | 0.20 | 100.00 |
| 03/02/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 2.30 | 253.00 |
| 04/08/2023 | GM | B190 | A101 | Prepare 26(a) Disclosures and Request for production of Documents. Segregated email correspondence on netdocs; Read through 316 email correspondence for witness list. | 100.00 | 3.00 | 300.00 |
| 04/13/2023 | GM | B190 | A101 | Continue prepare Rule 26 Disclosures and Request for Production of Documents and witness list. | 100.00 | 6.00 | 600.00 |
| 04/14/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order for filing. | 275.00 | 0.60 | 165.00 |
| 04/15/2023 | AKM | B190 | A101 | Review draft discovery and disclosures. | 275.00 | 0.50 | 137.50 |
|  | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing |  |  |  |

Lowe, Pat (dprt)

May 31, 2023

Statement No. 236922
Account No   1934.035
Page:        2

Claims against RD and J, Inc. - Finder

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|------|
| | | | | counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/22/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.50 | 350.00 |
| | RAP | B190 | A101 | Office Conference with Gaurav Mankotia regarding Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 05/24/2023 | LSH | B190 | A103 | Draft/revise motion to strike jury demand. | 450.00 | 0.90 | 405.00 |
| 05/25/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand after Leslie S. Hyman's comments, confer with Leslie S. Hyman regarding same. | 100.00 | 4.00 | 400.00 |
| | GM | B190 | A101 | Research for case laws on jury waiver. | 100.00 | 1.00 | 100.00 |
| 05/30/2023 | GM | B190 | A101 | Continue prepare and amend motion to strike jury demand; confer with Leslie S. Hyman regarding same. | 100.00 | 3.00 | 300.00 |
| 05/31/2023 | GM | B190 | A101 | Continue prepare and amend motion to strike jury demand; multiple conferences with Leslie S. Hyman; confer with Randall A. Pulman regarding same. | 100.00 | 6.00 | 600.00 |
| | LSH | B190 | A103 | Continue drafting motion to strike jury demand. | 450.00 | 1.30 | 585.00 |
| | LSH | B190 | A102 | Legal research regarding motion to strike jury demand. | 450.00 | 0.60 | 270.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.  236922
Account No  1934.035
Page:  3

Claims against RD and J, Inc. - Finder

|  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|
| RAP | B190 | A101 | Office conference with Gaurav Mankotia; review Motion to strike jury demand. | 500.00 | 0.20 | 100.00 |
|  |  |  | For Legal Services Rendered |  | 36.90 | 5,493.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 3.20 | 275.00 | 880.00 |
| PARA-3 | 2.30 | 110.00 | 253.00 |
| Gaurav Mankotia | 28.00 | 100.00 | 2,800.00 |
| Leslie Hyman | 2.80 | 450.00 | 1,260.00 |

## Advances

| 04/18/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
|---|---|---|---|---|
|  |  |  | Total Advances | 5.00 |
|  |  |  | Total Current Work | 5,498.00 |

**Balance Due**                                                                                     $5,498.00

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 253.00 | 5.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5240.00 | 0.00 |
| B100 | Administration | 5,493.00 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-58

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236923
Account No.       1934.036

Page:      1

Claims against David Rosen - Finder

## Fees

| Date | Init | Task | Act | Description | Rate | Hours | Amount |
|------|------|------|-----|-------------|------|-------|--------|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/08/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 0.50 | 55.00 |
| 02/24/2023 | AKM | B190 | A101 | Attention to returned US mail. | 275.00 | 0.10 | 27.50 |
| 03/02/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 2.00 | 220.00 |
| 03/24/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 03/31/2023 | AKM | B190 | A101 | Conference with Randall A. Pulman regarding returned mail and service issues; additional research regarding defendant. | 275.00 | 0.50 | 137.50 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding service issues; additional research. | 500.00 | 0.30 | 150.00 |
| 04/05/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding service issues. | 275.00 | 0.10 | 27.50 |
| 04/26/2023 | AKM | B190 | A101 | Attention to service issues. | 275.00 | 0.20 | 55.00 |
| 05/03/2023 | AKM | B190 | A101 | Finalizing motion to vacate order to seek default for filing. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against David Rosen - Finder

May 31, 2023

Statement No.   236923
Account No    1934.036
Page:         2

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 05/11/2023 | AKM | B190 | A101 | Phone call with David Rosen. | 275.00 | 0.20 | 55.00 |
| 05/30/2023 | AKM | B190 | A101 | Attention to service issues. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 5.90 | 1,015.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 0.30 | $500.00 | $150.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |
| PARA-3 | 2.50 | 110.00 | 275.00 |
| Gaurav Mankotia | 1.50 | 100.00 | 150.00 |

## Advances

| Date | | | | |
|------|---|---|---|---|
| 03/20/2023 | B110 | E106 | Online research - TransUnion | 10.00 |
| 03/31/2023 | B110 | E106 | Online research - TransUnion | 30.00 |
| | | | Total Advances | 40.00 |
| | | | Total Current Work | 1,055.00 |

**Balance Due**                    $1,055.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 275.00 | 40.00 |
| B180 | Avoidance Action Analysis | 177.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 562.50 | 0.00 |
| B100 | Administration | 1,015.00 | 40.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-59
# No fees or expenses in this matter

# EXHIBIT'D-5:

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236924
Account No.        1934.038

Page:      1

Claims against Crissman Crombie

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/27/2023 | AKM | B190 | A101 | VM from Crissman Crombie regarding receipt of complaint (0.1); confer with MaryAnn Villa regarding returning call (0.1); review of email regarding return phone call (0.1). | 275.00 | 0.30 | 82.50 |
| 03/28/2023 | GM | B190 | A101 | Drafted RFP and 26(a) disclosure; analysed e-mail correspondence and segregated the relevant emails; created folders and stacked the documents accordingly; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 5.00 | 500.00 |
| 03/29/2023 | AKM | B190 | A101 | Review of draft 26(a) disclosures and RFPs. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | In-office conference with Randall A. Pulman regarding proof of claim. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Office conference with G. Mankotia regarding disclosures. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Continue prepare initial disclosure and RFPs after Anna MacFarlane's comments; Searched for proof of claims for Crissman Crombie and Tracie Bush; Multiple emails with Anna MacFarlane regarding same; | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A101 | Review and approval of 26(a) disclosures. | 500.00 | 0.30 | 150.00 |

May 31, 2023

Lowe, Pat (dprt)

| | |
|---|---|
| Statement No. | 236924 |
| Account No | 1934.038 |
| Page: | 2 |

Claims against Crissman Crombie

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/31/2023 | AKM | B190 | A101 | Finalizing Rule 26(a) disclosures and RFPs for mailout to Criss Crombie, pro se defendant. | 275.00 | 1.00 | 275.00 |
| | | | | For Legal Services Rendered | | 11.60 | 1,682.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.30 | $500.00 | $150.00 |
| Anna K. MacFarlane | 2.30 | 275.00 | 632.50 |
| Gaurav Mankotia | 9.00 | 100.00 | 900.00 |

Total Current Work                                         1,682.50

**Balance Due**                                         $1,682.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1655.00 | 0.00 |
| B100 | Administration | 1,682.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-5;

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.        236925
Account No.      1934.039

Page:      1

Claims against Agents Insur. Sales & Svc - Finder

### Fees

| Date | Initials | | | Description | Rate | Hours | Amount |
|------|------|------|------|-------------|------|-------|--------|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/03/2023 | AKM | B190 | A101 | Review of Court's order to seek default. | 275.00 | 0.10 | 27.50 |
| 03/06/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails | 110.00 | 0.80 | 88.00 |
| 03/22/2023 | GM | B190 | A101 | Office conference with B. Wulfe regarding setting up collabspace on netdocs. | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A101 | Continue prepare initial disclosures; segregate emails and exhibits; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 4.00 | 400.00 |
| 03/23/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 03/27/2023 | AKM | B190 | A101 | Continue reviewing draft 26(a) disclosures and RFPs and emails with G. Mankotia regarding same. | 275.00 | 1.00 | 275.00 |
| 03/29/2023 | AKM | B190 | A101 | Review of initial disclosures, RFPs, and draft request for clerk's entry of default. | 275.00 | 1.50 | 412.50 |
| 03/31/2023 | AKM | B190 | A101 | Office conferences with Randall A. Pulman and Elliott S. Cappuccio regarding settlement payment methods. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A105 | Review and signature of Motion for clerk | | | |

Lowe, Pat (dprt)

Claims against Agents Insur. Sales & Svc - Finder

Statement No.   236925
Account No    1934.039
Page:         2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | to enter default's notice. | 500.00 | 0.20 | 100.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures to Barry Wilken. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/21/2023 | GM | B190 | A101 | Continue prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 5.00 | 500.00 |
| 04/26/2023 | AKM | B190 | A101 | Attention to hearing scheduling issues. | 275.00 | 0.30 | 82.50 |
| 04/27/2023 | AKM | B190 | A101 | Drafting motion to extend time to file motion for default judgment and proposed order; confer with Randall A. Pulman regarding same; oversee filing of same. | 275.00 | 1.50 | 412.50 |
| 04/28/2023 | AKM | B190 | A101 | Uploading amended order. | 275.00 | 0.20 | 55.00 |
| 05/01/2023 | AKM | B190 | A101 | Emails to/from Barry Wilken regarding hiring attorney, hearing, and settlement. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Emails to/from Barry Wilken regarding settlement. | 275.00 | 0.30 | 82.50 |
| 05/17/2023 | AKM | B190 | A101 | Drafting witness and exhibit list for hearing; confer with Leslie S. Hyman and MaryAnn Villa regarding same. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Attention to settlement correspondence (Obmann). | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Agents Insur. Sales & Svc - Finder

May 31, 2023

Statement No.    236925
Account No    1934.039
Page:    3

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | LSH | B120 | A101 | Identify exhibits for hearing on motion for entry of clerk's default. | 450.00 | 0.60 | 270.00 |
| 05/19/2023 | LSH | B120 | A101 | Prepare for hearing on motion for entry of clerk's default. | 450.00 | 0.20 | 90.00 |
| 05/21/2023 | LSH | B120 | A101 | Prepare for hearing on motion for entry of clerk's default. | 450.00 | 0.50 | 225.00 |
| 05/22/2023 | LSH | B120 | A109 | Attend hearing on motion for entry of clerk's default. | 450.00 | 1.20 | 540.00 |
| | LSH | B120 | A105 | Conference with R. Pulman regarding outcome of hearing on motion for entry of clerk's default and next steps. | 450.00 | 0.20 | 90.00 |
| 05/30/2023 | AKM | B190 | A101 | Emails with Barry Wilken; settlement reached. | 275.00 | 0.40 | 110.00 |
| 05/31/2023 | AKM | B190 | A101 | Draft settlement agreement. | 275.00 | 1.00 | 275.00 |
| | | | | For Legal Services Rendered | | 24.20 | 4,985.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.40 | $500.00 | $200.00 |
| Anna K. MacFarlane | 8.30 | 275.00 | 2,282.50 |
| PARA-3 | 0.80 | 110.00 | 88.00 |
| Gaurav Mankotia | 12.00 | 100.00 | 1,200.00 |
| Leslie Hyman | 2.70 | 450.00 | 1,215.00 |

### Advances

| | | | | | |
|---|---|---|---|---|---|
| 05/24/2023 | | B110 | E124 | Parq King - Parking | 22.00 |
| | | | | Total Advances | 22.00 |
| | | | | Total Current Work | 5,007.50 |
| | | | | **Balance Due** | $5,007.50 |

May 31, 2023

Lowe, Pat (dprt)

Claims against Agents Insur. Sales & Svc - Finder

Statement No.    236925
Account No     1934.039
Page:              4

### Task Code Summary

|       |                                                               | Fees     | Expenses |
|-------|---------------------------------------------------------------|----------|----------|
| B110  | Case Administration                                           | 88.00    | 22.00    |
| B120  | Asset Analysis and Recovery                                   | 1215.00  | 0.00     |
| B180  | Avoidance Action Analysis                                     | 27.50    | 0.00     |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 3655.00  | 0.00     |
| B100  | Administration                                                | 4,985.50 | 22.00    |

Invoices are payable upon receipt.

# EXHIBIT D-40
# No fees or expenses in this matter

# EXHIBIT D-41
# No fees or expenses in this  matter

# EXHIBIT D-44

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.      236926
Account No.    1934.042

Page:   1

Claims against Shantell Wright - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/23/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/21/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 3.00 | 300.00 |
| 04/24/2023 | GM | B190 | A101 | Continue prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 2.00 | 200.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for | | | |

Lowe, Pat (dprt)

May 31, 2023

Claims against Shantell Wright - Finder

Statement No.  236926
Account No  1934.042
Page:  2

| Date | | | | | Rate | Hours | |
|------|------|------|------|------|------|------|------|
| | | | | clerk's entry of default. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Begin review of default judgment motion, proposed order, and affidavit. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support of Motion. | 500.00 | 0.30 | 150.00 |
| | | | | For Legal Services Rendered | | 15.50 | 2,297.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.   236926
Account No   1934.042
Page:   3

Claims against Shantell Wright - Finder

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 2.90 | 275.00 | 797.50 |
| Gaurav Mankotia | 12.00 | 100.00 | 1,200.00 |

## Advances

| 04/24/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
|---|---|---|---|---|
| | | | Total Advances | 5.00 |
| | | | Total Current Work | 2,302.50 |
| | | | **Balance Due** | **$2,302.50** |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 5.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2270.00 | 0.00 |
| B100 | Administration | 2,297.50 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT D-45

# PULMAN, CAPPUCCIO & PULLEN, LLP

## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236927 |
| Account No. | 1934.043 |

Page:   1

Claims against Steven Fortier - Finder

### Fees

| Date | Atty | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/23/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/20/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 3.00 | 300.00 |
| 04/25/2023 | GM | B190 | A101 | Continue prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 2.00 | 200.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for | | | |

May 31, 2023

Lowe, Pat (dprt)

Claims against Steven Fortier - Finder

Statement No.   236927
Account No    1934.043
Page:        2

| Date | TK | | | Description | Rate | Hours | Amount |
|------|----|----|----|-------------|------|-------|--------|
| | | | | clerk's entry of default. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Review of motion for default judgment, proposed order, and affidavit. | 275.00 | 1.00 | 275.00 |
| | GM | B190 | A101 | Continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
| | | | | For Legal Services Rendered | | 14.90 | 2,065.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 0.30 | $500.00 | $150.00 |
| Anna K. MacFarlane | 2.60 | 275.00 | 715.00 |
| Gaurav Mankotia | 12.00 | 100.00 | 1,200.00 |

Lowe, Pat (dprt)

Claims against Steven Fortier - Finder

## Advances

| 04/25/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
| 05/12/2023 | B110 | E106 | Online research - TransUnion | 25.00 |
| | | | Total Advances | 30.00 |
| | | | Total Current Work | 2,095.00 |

**Balance Due**                                                       $2,095.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 30.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2037.50 | 0.00 |
| B100 | Administration | 2,065.00 | 30.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-66

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.      236928
Account No.      1934.044

Page:    1

Claims against David Obman - Finder

### Fees

| Date | Atty | Task | Act | Description | Rate | Hours | Amount |
|------|------|------|-----|-------------|------|-------|--------|
| 02/10/2023 | AKM | B180 | A101 | Phone call with David Obmann. | 275.00 | 0.60 | 165.00 |
| 03/20/2023 | AKM | B190 | A101 | Review of Rule 26(a) disclosures to Obmann and Wilken. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Office conference with G. Mankotia regarding Rule 26(a) disclosures. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Prepare initial disclosures to Obmann and Wilken; office conference with Anna MacFarlane regarding same; email Anna MacFarlane the same; confer with Randall A. Pulman regarding same. | 100.00 | 8.00 | 800.00 |
| 03/21/2023 | AKM | B190 | A101 | Continue review of 26(a) disclosures. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare initial disclosures after Anna's comments; confer with Anna regarding same; email Anna the same. | 100.00 | 0.60 | 60.00 |
| 03/22/2023 | AKM | B190 | A101 | Continue review of 26(a) disclosures and review of draft RFPs. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Office conference with G. Mankotia regarding documents to produce with disclosures. | 275.00 | 0.20 | 55.00 |
| 03/23/2023 | AKM | B190 | A101 | Phone call with D. Obmann. | 275.00 | 0.20 | 55.00 |
| 03/28/2023 | GM | B190 | A101 | Continue prepare initial disclosures; RFP's for Wilken and Obmann; Letter regarding default; request for entry of default by clerk and Randall A. Pulman' | | | |

Lowe, Pat (dprt)

Claims against David Obman - Finder

Statement No. 236928
Account No 1934.044
Page: 2

|            |      |      |      |                                                                                                                                                                                                                 | Rate   | Hours |        |
|------------|------|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
|            |      |      |      | declaration. Multiple office conference with Anna MacFarlane regarding same; email Anna MacFarlane the same.                                                                                                       | 100.00 | 6.00  | 600.00 |
| 03/30/2023 | AKM  | B190 | A101 | Emails to/from David Obmann regarding settlement offer and transmitting settlement letter agreement.                                                                                                               | 275.00 | 0.50  | 137.50 |
| 03/31/2023 | RAP  | B190 | A105 | Office conference with A. MacFarlane regarding settlement offer; telephone conference with Lowe regarding payments by credit card; review settlement agreement.                                                    | 500.00 | 0.50  | 250.00 |
|            | AKM  | B180 | A105 | Confer with Randall A. Pulman regarding settlement offer.                                                                                                                                                          | 275.00 | 0.20  | 55.00  |
|            | AKM  | B190 | A101 | Multiple emails with David Obmann regarding settlement.                                                                                                                                                            | 275.00 | 0.50  | 137.50 |
|            | AKM  | B190 | A101 | Phone call with Randall A. Pulman and Pat Lowe regarding settlement with Obmann.                                                                                                                                   | 275.00 | 0.10  | 27.50  |
| 04/04/2023 | AKM  | B190 | A101 | Email and phone call with David Obmann.                                                                                                                                                                            | 275.00 | 0.30  | 82.50  |
| 04/10/2023 | AKM  | B190 | A101 | Emails with David Obmann regarding settlement terms.                                                                                                                                                               | 275.00 | 0.30  | 82.50  |
| 04/18/2023 | AKM  | B190 | A101 | Multiple emails with David Obmann regarding settlement.                                                                                                                                                            | 275.00 | 0.30  | 82.50  |
| 04/20/2023 | GM   | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 5.00  | 500.00 |
| 04/24/2023 | AKM  | B190 | A101 | Emails with David Obmann regarding settlement payments.                                                                                                                                                            | 275.00 | 0.20  | 55.00  |
| 04/25/2023 | AKM  | B190 | A101 | Prepare 9019 motion to approve compromise with David Obmann.                                                                                                                                                       | 275.00 | 1.50  | 412.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.   236928
Account No   1934.044
Page:    3

Claims against David Obman - Finder

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 04/27/2023 | AKM | B190 | A101 | Emails with David Obmann regarding second settlement payment. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 28.40 | 4,492.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 8.30 | 275.00 | 2,282.50 |
| Gaurav Mankotia | 19.60 | 100.00 | 1,960.00 |

Total Current Work    4,492.50

**Balance Due**    $4,492.50

### Task Code Summary

| Code | Description | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 220.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4272.50 | 0.00 |
| B100 | Administration | 4,492.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-67

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236929 |
| Account No. | 1934.045 |

Page:     1

Claims against Scott Nazarino - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/24/2023 | AKM | B190 | A101 | Attention to returned US mail. | 275.00 | 0.10 | 27.50 |
| 03/31/2023 | AKM | B190 | A101 | Conference with Randall A. Pulman regarding returned mail and service issues; additional research regarding defendant. | 275.00 | 0.50 | 137.50 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding service issues. | 500.00 | 0.20 | 100.00 |
| 04/05/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding getting reissued summons. | 275.00 | 0.10 | 27.50 |
| 04/26/2023 | AKM | B190 | A101 | Attention to service issues. | 275.00 | 0.30 | 82.50 |
| 05/01/2023 | AKM | B190 | A101 | Drafting motion to vacate order to seek default based still attempting service. | 275.00 | 0.50 | 137.50 |
| 05/02/2023 | AKM | B190 | A101 | Continue drafting motion to vacate order and proposed order regarding same. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding motion to vacate. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A101 | Confer with A. MacFarlane regarding motion to vacate. | 500.00 | 0.10 | 50.00 |
| 05/03/2023 | AKM | B190 | A101 | Finalizing motion to vacate order to seek default for filing. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.    236929
Account No      1934.045
Page:                       2

Claims against Scott Nazarino - Finder

| | Rate | Hours | |
|---|---|---|---|
| For Legal Services Rendered | | 2.50 | 755.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.30 | $500.00 | $150.00 |
| Anna K. MacFarlane | 2.20 | 275.00 | 605.00 |

### Advances

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2023 | B110 | E106 | Online research - TransUnion | | 25.00 |
| 03/31/2023 | B110 | E106 | Online research - TransUnion | | 25.00 |
| | | | Total Advances | | 50.00 |
| | | | Total Current Work | | 805.00 |

**Balance Due**                                                    $805.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 50.00 |
| B180 | Avoidance Action Analysis | 127.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 627.50 | 0.00 |
| B100 | Administration | 755.00 | 50.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-68

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236930 |
| Account No. | 1934.046 |

Page:      1

Claims against Senior Insurance Services - Finder

## Fees

| Date | Tkpr | Task | Activity | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/06/2023 | AKM | B180 | A101 | Voicemail from Eric Rudd. | 275.00 | 0.10 | 27.50 |
| 03/16/2023 | AKM | B190 | A101 | Review of documents for disclosures and confer with G. Mankotia regarding same. | 275.00 | 0.20 | 55.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Review of letter regarding corporate pro se representation. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Prepare 26 Disclosures, Request for Production of Documents and Letter regarding Pro Se representation. Read through email correspondence for witness list. | 100.00 | 5.00 | 500.00 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/18/2023 | AKM | B190 | A101 | Multiple emails and phone calls with defendant regarding settlement. | 275.00 | 0.50 | 137.50 |
| 04/24/2023 | AKM | B190 | A101 | Emails with Eric Rudd regarding settlement. | 275.00 | 0.20 | 55.00 |
| 04/27/2023 | AKM | B190 | A101 | Emails with defendant regarding | | | |

Lowe, Pat (dprt)

Claims against Senior Insurance Services - Finder

May 31, 2023

Statement No.  236930
Account No  1934.046
Page:  2

| Date | TK | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | settlement. | 275.00 | 0.20 | 55.00 |
| 05/01/2023 | AKM | B190 | A101 | Email from Eric Rudd. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Prepare 1. Notice regarding Pro Se representation, 2. request for clerk's entry of default and 3. Randall A. Pulman's declaration; review of postal information from USPS website; confer with Anna regarding same; email Anna the same. | 100.00 | 4.00 | 400.00 |
| 05/02/2023 | AKM | B190 | A101 | Emails/vm from Eric Rudd regarding settlement amount. | 275.00 | 0.20 | 55.00 |
| 05/03/2023 | AKM | B190 | A101 | Draft settlement letter agreement. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding final settlement agreement. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Email to Defendant with settlement agreement and instructions to print, sign, and mail back with check. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A101 | Review and signature of settlement letter. | 500.00 | 0.20 | 100.00 |
| 05/08/2023 | AKM | B190 | A101 | Attention to settlement check and signed agreement; email to Rudd regarding receipt of same. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Drafting 9019 Motion. | 275.00 | 1.00 | 275.00 |
| | | | | For Legal Services Rendered | | 14.40 | 2,342.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 4.70 | 275.00 | 1,292.50 |
| Gaurav Mankotia | 9.50 | 100.00 | 950.00 |

Total Current Work                              2,342.50

**Balance Due**                                $2,342.50

May 31, 2023

Lowe, Pat (dprt)

Statement No.    236930
Account No     1934.046

Claims against Senior Insurance Services - Finder

Page:            3

## Task Code Summary

|      |                                                               | Fees     | Expenses |
|------|---------------------------------------------------------------|----------|----------|
| B180 | Avoidance Action Analysis                                     | 55.00    | 0.00     |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2287.50  | 0.00     |
| B100 | Administration                                                | 2,342.50 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT'D-69

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.         236931
Account No.      1934.047

Page:      1

Claims against Safe Money Solutions - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | | | | | Rate | Hours | |
| 03/06/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails | 110.00 | 1.10 | 121.00 |
| 03/13/2023 | GM | B190 | A101 | Prepare initial disclosures per 26(a); confer with Anna MacFarlane regarding same; look for documents on net-docs; email same the Anna MacFarlane. | 100.00 | 2.50 | 250.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; segregated emails on netdocs; Read through 126 emails for witness list. | 100.00 | 6.00 | 600.00 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/14/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order for filing. | 275.00 | 0.60 | 165.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |

Lowe, Pat (dprt)

May 31, 2023

| | | | |
|---|---|---|---|
| Statement No. | 236931 |
| Account No | 1934.047 |
| Page: | 2 |

Claims against Safe Money Solutions - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/15/2023 | LSH | B120 | A105 | Conference with R. Pulman and A. MacFarlane regarding motion for summary judgment. | 450.00 | 0.40 | 180.00 |
| 05/23/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.50 | 350.00 |
| 05/25/2023 | LSH | B120 | A103 | Begin drafting motion for summary judgment. | 450.00 | 1.60 | 720.00 |
| 05/30/2023 | AKM | B190 | A101 | Office conference and emails with Leslie S. Hyman regarding Motion for Summary Judgment. | 275.00 | 0.30 | 82.50 |
| | LSH | B120 | A105 | Conference with team regarding potential illegality of contract argument. | 450.00 | 0.50 | 225.00 |
| | LSH | B120 | A102 | Legal research regarding argument that the finder contract is illegal. | 450.00 | 2.40 | 1,080.00 |
| 05/31/2023 | LSH | B120 | A103 | Continue drafting motion for summary judgment. | 450.00 | 3.10 | 1,395.00 |
| | | | | For Legal Services Rendered | | 24.90 | 5,748.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 2.10 | 275.00 | 577.50 |
| PARA-3 | 1.10 | 110.00 | 121.00 |
| Gaurav Mankotia | 13.50 | 100.00 | 1,350.00 |
| Leslie Hyman | 8.00 | 450.00 | 3,600.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.   236931
Account No    1934.047
Page:                3

Claims against Safe Money Solutions - Finder

Total Current Work                                                 5,748.50


**Balance Due**                                                 $5,748.50


Task Code Summary

|       |                                                           | Fees | Expenses |
|-------|-----------------------------------------------------------|---------|----------|
| B110  | Case Administration                                       | 121.00  | 0.00     |
| B120  | Asset Analysis and Recovery                               | 3600.00 | 0.00     |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 2027.50 | 0.00 |
| B100  | Administration                                            | 5,748.50 | 0.00    |

Invoices are payable upon receipt.

# EXHIBIT'D-6:

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236932 |
| Account No. | 1934.048 |

Page:   1

Claims against CWB Investment Advisors - Finder

### Fees

| Date | Atty | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/21/2023 | AKM | B190 | A101 | Continue drafting settlement agreement to include CWB Investments (0.2); email to opposing counsel regarding same (0.1). | 275.00 | 0.30 | 82.50 |
| 02/22/2023 | AKM | B190 | A101 | Multiple emails regarding Tippett/CWB Settlement. | 275.00 | 0.60 | 165.00 |
| 03/04/2023 | GM | B190 | A101 | Prepare draft of 9019 along with a proposed order; email Randall A. Pulman and Anna the same. | 100.00 | 3.00 | 300.00 |
| 03/09/2023 | GM | B190 | A101 | Amend 9019 after Anna's edits; confer with Anna regarding same. | 100.00 | 0.50 | 50.00 |
| | AKM | B190 | A101 | Continue drafting 9019 Motion with Tippett and CWB Investment. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Review and edit of 9019 Motion. | 500.00 | 0.20 | 100.00 |
| 03/10/2023 | GM | B190 | A101 | Amend 9019 after Randall A. Pulman's edits; confer with Randall A. Pulman regarding same. | 100.00 | 0.80 | 80.00 |
| 03/15/2023 | AKM | B190 | A101 | Continue drafting Tippett/CWB 9019 Motion and finalizing for filing. | 275.00 | 0.80 | 220.00 |
| | AKM | B190 | A101 | Emails with opposing counsel regarding 9019 and filing advisory regarding default order. | 275.00 | 0.30 | 82.50 |
| 03/16/2023 | AKM | B190 | A101 | Preparing advisory to court regarding CWB and Tippett settlement. | 275.00 | 0.30 | 82.50 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.    236932
Account No      1934.048
Page:              2

Claims against CWB Investment Advisors - Finder

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 05/01/2023 | AKM | B190 | A101 | Review of notice and affidavit regarding attempted service at Peg Oak address. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered |  | 7.50 | 1,355.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 3.00 | 275.00 | 825.00 |
| Gaurav Mankotia | 4.30 | 100.00 | 430.00 |

Total Current Work                                         1,355.00

**Balance Due**                                           $1,355.00

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1355.00 | 0.00 |
| B100 | Administration | 1,355.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-6;

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.  236933
Account No.  1934.049

Page:  1

Claims against Dianne McClish - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 03/09/2023 | AKM | B190 | A101 | Attention to correspondence regarding received check. | 275.00 | 0.50 | 137.50 |
| 03/10/2023 | AKM | B190 | A101 | Voicemail for Dianne McClish regarding needing signed letter agreement. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Review of fax signed letter agreement. | 275.00 | 0.10 | 27.50 |
| 03/15/2023 | AKM | B190 | A101 | Attention to various emails regarding check. | 275.00 | 0.60 | 165.00 |
| | | | | For Legal Services Rendered | | 1.30 | 357.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Anna K. MacFarlane | 1.30 | $275.00 | $357.50 |

Total Current Work                                  357.50

**Balance Due**                                    $357.50

### Task Code Summary

| | | Fees | Expenses |
|--|--|------|----------|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 357.50 | 0.00 |
| B100 | Administration | 357.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-72

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.     236934
Account No.     1934.050

Page:    1

Claims against Blanchard & Associates - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/03/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 0.70 | 77.00 |
| 03/22/2023 | AKM | B190 | A101 | Review of answer. | 275.00 | 0.20 | 55.00 |
| 04/13/2023 | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; Segregated email correspondence on netdocs; Read through 86 emails for witness list. | 100.00 | 3.00 | 300.00 |
| 04/15/2023 | AKM | B190 | A101 | Review draft discovery and disclosures. | 275.00 | 0.50 | 137.50 |
| 04/16/2023 | AKM | B190 | A101 | Continue review of draft discovery and disclosures. | 275.00 | 0.50 | 137.50 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Continue drafting Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.40 | 110.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.   236934
Account No    1934.050
Page:          2

Claims against Blanchard & Associates - Finder

|            |      |      |      |                                                                                                                                          | Rate   | Hours |          |
|------------|------|------|------|------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
| 05/10/2023 | GM   | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial.                                                            | 100.00 | 1.00  | 100.00   |
| 05/24/2023 | GM   | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 2.50  | 250.00   |
|            | RAP  | B190 | A101 | Office Conference with Gaurav Mankotia regarding Motion to strike.                                                                        | 500.00 | 0.20  | 100.00   |
|            |      |      |      | For Legal Services Rendered                                                                                                               |        | 9.90  | 1,514.50 |

## Recapitulation

| Timekeeper          | Hours | Rate     | Total     |
|---------------------|-------|----------|-----------|
| Randall A. Pulman   | 0.20  | $500.00  | $100.00   |
| Anna K. MacFarlane  | 2.50  | 275.00   | 687.50    |
| PARA-3              | 0.70  | 110.00   | 77.00     |
| Gaurav Mankotia     | 6.50  | 100.00   | 650.00    |

Total Current Work                                                1,514.50

**Balance Due**                                                   $1,514.50

## Task Code Summary

|      |                                                            | Fees     | Expenses |
|------|------------------------------------------------------------|----------|----------|
| B110 | Case Administration                                        | 77.00    | 0.00     |
| B180 | Avoidance Action Analysis                                  | 27.50    | 0.00     |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1410.00  | 0.00     |
| B100 | Administration                                             | 1,514.50 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT'D-73

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236935 |
| Account No. | 1934.051 |

Page:     1

Claims against Azar Parchami - Finder

## Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 03/13/2023 | GM | B190 | A101 | Prepare draft initial disclosure per 26(a); confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 2.50 | 250.00 |
| 03/14/2023 | AKM | B190 | A101 | Review of initial disclosures. | 275.00 | 0.20 | 55.00 |
| 03/21/2023 | AKM | B190 | A101 | Review of initial disclosures. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Continue prepare initial disclosure after Anna MacFarlane's edits; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 2.00 | 200.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/24/2023 | AKM | B190 | A101 | Preparing letter to Azar Parchami regarding proposed scheduling order amendments. | 275.00 | 0.50 | 137.50 |
| 05/04/2023 | AKM | B190 | A101 | Voicemail and emails with Azar Parchami | | | |

May 31, 2023

Lowe, Pat (dprt)

Claims against Azar Parchami - Finder

Statement No.   236935
Account No    1934.051
Page:            2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding settlement. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Review of email from A. Parchami. | 275.00 | 0.10 | 27.50 |
| 05/08/2023 | AKM | B190 | A101 | Emails to/from Azar Parchami. | 275.00 | 0.20 | 55.00 |
| 05/12/2023 | AKM | B190 | A101 | Multiple emails and telephone calls with Azar Parchami regarding settlement. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Preparing settlement letter agreement and emailing to Azar Parchami for signature. | 275.00 | 1.00 | 275.00 |
| | RAP | B190 | A101 | Review and signature of settlement letter. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 9.40 | 1,800.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.40 | $500.00 | $200.00 |
| Anna K. MacFarlane | 4.00 | 275.00 | 1,100.00 |
| Gaurav Mankotia | 5.00 | 100.00 | 500.00 |

Total Current Work                                1,800.00

**Balance Due**                                  $1,800.00

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1800.00 | 0.00 |
| B100 | Administration | 1,800.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-74

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

| Invoice No. | 236936 |
| Account No. | 1934.052 |

Page:  1

Great Lakes Wealth Management - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Confer with Randall A. Pulman regarding Olson attorney phone call. | 275.00 | 0.10 | 27.50 |
| | RAP | B180 | A105 | Confer with Anna K. MacFarlane regarding Olson attorney phone call. | 500.00 | 0.10 | 50.00 |
| 02/20/2023 | AKM | B180 | A101 | Draft new letter agreement and transmit to attorney. | 275.00 | 1.00 | 275.00 |
| | | | | For Legal Services Rendered | | 1.20 | 352.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.10 | $500.00 | $50.00 |
| Anna K. MacFarlane | 1.10 | 275.00 | 302.50 |

Total Current Work                                                       352.50

**Balance Due**                                                         $352.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 352.50 | 0.00 |
| B100 | Administration | 352.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-75

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

May 31, 2023

Invoice No.          236937
Account No.          1934.053

Page:      1

Claims against Domonic Cotton - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/02/2023 | AKM | B190 | A101 | Review of Defendant's answer. | 275.00 | 0.20 | 55.00 |
| 04/06/2023 | GM | B190 | A101 | Plan and prepare Rule 26 Disclosures and Request for Production of Documents; Read through email correspondence for witness list. | 100.00 | 6.00 | 600.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendants. | 275.00 | 0.10 | 27.50 |

May 31, 2023

Lowe, Pat (dprt)

Statement No. 236937
Account No 1934.053
Page: 2

Claims against Domonic Cotton - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/23/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.50 | 350.00 |
| | | | | For Legal Services Rendered | | 12.90 | 1,667.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 1.70 | 275.00 | 467.50 |
| Gaurav Mankotia | 11.00 | 100.00 | 1,100.00 |

Total Current Work          1,667.50

**Balance Due**          $1,667.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1640.00 | 0.00 |
| B100 | Administration | 1,667.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-76

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236938
Account No.       1934.054

Page:      1

Claims against Fleming Financial Services Inc - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/24/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding answer date extension to March 17. | 275.00 | 0.20 | 55.00 |
| 02/28/2023 | AKM | B190 | A101 | Review stipulation and order from opposing counsel regarding answer deadline extension. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Emails with opposing counsel regarding answer deadline extension. | 275.00 | 0.30 | 82.50 |
| 03/03/2023 | PR3 | B110 | A110 | Manage data/files - searching and saving emails | 110.00 | 1.80 | 198.00 |
| 03/14/2023 | RAP | B190 | A107 | Review of settlement offer; respond to same and arguments on the merits. | 500.00 | 2.00 | 1,000.00 |
| 03/16/2023 | AKM | B190 | A101 | Review of settlement letter from opposing counsel and Randall A. Pulman response to same. | 275.00 | 0.50 | 137.50 |
| 03/17/2023 | AKM | B190 | A101 | Review of Defendant's answer. | 275.00 | 0.20 | 55.00 |
| 04/10/2023 | GM | B190 | A101 | Prepare 26 (a) Disclosures and Request for Production of Documents; segregated 298 email correspondence on netdocs; Read through 298 emails for witness list. | 100.00 | 4.00 | 400.00 |
| 04/12/2023 | GM | B190 | A101 | Continue prepare Rule 26 Disclosures and | | | |

Lowe, Pat (dprt)

Claims against Fleming Financial Services Inc - Fin

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Request for Production of Documents and witness list. | 100.00 | 2.00 | 200.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/16/2023 | AKM | B190 | A101 | Review of draft discovery and disclosures. | 275.00 | 0.50 | 137.50 |
| 04/17/2023 | AKM | B190 | A101 | Final review of discovery requests; putting in final for service on opposing counsel; serving discovery on opposing counsel via e-mail. | 275.00 | 0.60 | 165.00 |
| 05/03/2023 | AKM | B190 | A101 | Review of settlement communication and documents. | 275.00 | 0.50 | 137.50 |
|  | RAP | B190 | A101 | Review of settlement offer at 60%; forward to client. | 500.00 | 0.20 | 100.00 |
| 05/04/2023 | AKM | B190 | A101 | Review of emails regarding Fleming Financial settlement. | 275.00 | 0.20 | 55.00 |
| 05/05/2023 | RAP | B190 | A101 | Review of financial information; compare to pleading; e-mail to opposing counsel regarding offer. | 500.00 | 1.00 | 500.00 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/16/2023 | AKM | B190 | A101 | Attention to emails requesting one-week extension for document production. | 275.00 | 0.20 | 55.00 |
| 05/22/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.00 | 300.00 |
|  |  |  |  | For Legal Services Rendered |  | 19.00 | 3,810.50 |

Lowe, Pat (dprt)

May 31, 2023

Claims against Fleming Financial Services Inc - Fin

Statement No.    236938
Account No     1934.054
Page:              3

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.20 | $500.00 | $1,600.00 |
| Anna K. MacFarlane | 3.50 | 275.00 | 962.50 |
| PARA-3 | 1.80 | 110.00 | 198.00 |
| Gaurav Mankotia | 10.50 | 100.00 | 1,050.00 |

Total Current Work                                   3,810.50

**Balance Due**                                      $3,810.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 198.00 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3585.00 | 0.00 |
| B100 | Administration | 3,810.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-75

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236939
Account No.       1934.055

Page:      1

Claims against Gregory Talbot - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 02/08/2023 | PR3 | B110 | A110 | Manage data/files - Saving emails to ND | 110.00 | 0.60 | 66.00 |
| 02/15/2023 | PR3 | B110 | A110 | Manage data/files - locating and saving emails to ND | 110.00 | 0.50 | 55.00 |
| 03/23/2023 | GM | B190 | A101 | Prepare draft letter regarding entry of default. | 100.00 | 1.50 | 150.00 |
| 04/17/2023 | GM | B190 | A101 | Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 6.00 | 600.00 |
| 04/18/2023 | GM | B190 | A101 | Continue Prepare the following: 1. Letter regarding Clerk's Entry of Default, 2. Request for Clerk's Entry of Default, 3. Randall A. Pulman's Declaration, 4. Motion for Entry of Default, 5. Proposed Order, 6. RAP's Affidavit | 100.00 | 3.00 | 300.00 |
| 04/26/2023 | AKM | B190 | A101 | Review request for clerk's entry of default; finalizing for filing; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A101 | Review and approval of request for entry of clerk's default. | 500.00 | 0.10 | 50.00 |

Lowe, Pat (dprt)

Claims against Gregory Talbot - Finder

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 05/01/2023 | AKM | B190 | A101 | Finalize notice letter for clerk's entry of default. | 275.00 | 0.30 | 82.50 |
| 05/02/2023 | AKM | B190 | A101 | Signing and mailing notice letter for clerk's entry of default. | 275.00 | 0.10 | 27.50 |
|  | GM | B190 | A101 | Continue prepare and amend default motion after Anna's comments. | 100.00 | 2.00 | 200.00 |
| 05/03/2023 | AKM | B190 | A101 | Review of draft motion for default judgment, proposed final judgment, and supporting affidavit. | 275.00 | 0.80 | 220.00 |
| 05/04/2023 | GM | B190 | A101 | Continue prepare and finalize default motions. | 100.00 | 0.50 | 50.00 |
| 05/08/2023 | AKM | B190 | A101 | Voicemail to/from Talbot. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Finalize motion for default judgment for Randall A. Pulman approval and filing. | 275.00 | 0.50 | 137.50 |
|  | GM | B190 | A101 | Continue prepare and finalize default motions; email Anna the same. | 100.00 | 1.00 | 100.00 |
| 05/09/2023 | GM | B190 | A101 | Continue prepare and amend default motion regarding prejudgment interest after Randall A. Pulman's edits. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Review of Motion for default judgment; edit of same; office conference with A. MacFarlane and G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| 05/11/2023 | GM | B190 | A101 | Continue prepare and finalize default motions and proposed order for Randall A. Pulman's review; confer with Randall A. Pulman regarding prejudgment interest; made changes after Randall A. Pulman's edits. | 100.00 | 1.00 | 100.00 |
| 05/12/2023 | GM | B190 | A101 | Finalized default motions; confer with Randall A. Pulman regarding same; email MaryAnn the same for filing. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Final review and signature of Motion to Default Judgment and affidavit in support |  |  |  |

Lowe, Pat (dprt)

Claims against Gregory Talbot - Finder

May 31, 2023

Statement No.    236939
Account No    1934.055
Page:    3

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | of Motion. | 500.00 | 0.30 | 150.00 |
| 05/16/2023 | AKM | B190 | A101 | Voicemail from Gregory Talbot (0.1); email to Talbot (0.1). | 275.00 | 0.20 | 55.00 |
| 05/17/2023 | AKM | B190 | A101 | Email to Greg Talbot regarding default, hearing, and hiring attorney. | 275.00 | 0.20 | 55.00 |
| 05/30/2023 | AKM | B190 | A101 | Emails and phone calls with Greg Talbot regarding potential settlement. | 275.00 | 0.50 | 137.50 |
| | | | | For Legal Services Rendered | | 21.20 | 2,983.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 3.50 | 275.00 | 962.50 |
| PARA-3 | 1.10 | 110.00 | 121.00 |
| Gaurav Mankotia | 16.00 | 100.00 | 1,600.00 |

Total Current Work    2,983.50

**Balance Due**    $2,983.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 121.00 | 0.00 |
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2835.00 | 0.00 |
| B100 | Administration | 2,983.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-76

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.        236940
Account No.     1934.056

Page:     1

Claims against Jack Nace - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 02/02/2023 | AKM | B180 | A101 | Review of summons served. | 275.00 | 0.10 | 27.50 |
| 03/02/2023 | AKM | B190 | A101 | Review of Defendant's answer. | 275.00 | 0.20 | 55.00 |
| 04/01/2023 | GM | B190 | A101 | Prepare Rule 26 Disclosures and Request for Production of Documents; Review of email correspondence for witness list. | 100.00 | 6.00 | 600.00 |
| 04/07/2023 | AKM | B190 | A101 | Review of RFP and initial disclosures. | 275.00 | 0.50 | 137.50 |
| 04/11/2023 | AKM | B190 | A101 | Final review of initial disclosures. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review and edit of Rule 26 Disclosures and Request for Production of Documents; office conference with G. Mankotia regarding same. | 500.00 | 0.20 | 100.00 |
| | GM | B190 | A101 | Continue prepare Rule 26 Disclosures and Request for Production of Documents; confer with Randall A. Pulman regarding same. | 100.00 | 2.00 | 200.00 |
| 04/15/2023 | GM | B190 | A101 | Final review and editing of Rule 26 Disclosures and Request for Production of Documents. | 100.00 | 0.50 | 50.00 |
| 04/17/2023 | AKM | B190 | A101 | Draft Motion to Amend Scheduling Order; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| 04/18/2023 | AKM | B190 | A101 | Review of court's order resetting docket call. | 275.00 | 0.10 | 27.50 |

Lowe, Pat (dprt)

Claims against Jack Nace - Finder

May 31, 2023

Statement No.   236940
Account No   1934.056
Page: 2

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/01/2023 | AKM | B190 | A101 | Review of initial disclosures from Defendant. | 275.00 | 0.10 | 27.50 |
| 05/10/2023 | GM | B190 | A101 | Searched on westlaw for Proofs of Claim filed by finders demanding jury trial. | 100.00 | 1.00 | 100.00 |
| 05/24/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an order and an appendix; arrange finders agreements on netdocs; confer with Randall A. Pulman regarding same. | 100.00 | 3.00 | 300.00 |
|  |  |  |  | For Legal Services Rendered |  | 14.40 | 1,817.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 1.70 | 275.00 | 467.50 |
| Gaurav Mankotia | 12.50 | 100.00 | 1,250.00 |

Total Current Work                                   1,817.50

**Balance Due**                                      $1,817.50

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 27.50 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1790.00 | 0.00 |
| B100 | Administration | 1,817.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-77

# PULMAN, CAPPUCIO & PULLEN, LLP
Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| | |
|---|---|
| Invoice No. | 236941 |
| Account No. | 1934.057 |

Page:    1

Collection of G-Force Technical Judgment

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/07/2023 | MS | B190 | A108 | Communicate (other external): Internal communications relating to contact by G-Force Technical president; receive and review email to G-Force Technical president regarding upcoming Rule 2004 Examination | 275.00 | 0.50 | 137.50 |
| | MS | B190 | A101 | Plan and prepare for Rule 2004 Examination of G-Force Technical representative. | 275.00 | 1.00 | 275.00 |
| 02/08/2023 | MS | B190 | A101 | Plan and prepare for Rule 2004 Examination; review documents provided by trial counsel in preparation for Rule 2004 Examination. | 275.00 | 1.20 | 330.00 |
| 02/13/2023 | MS | B190 | A101 | Plan and prepare for Rule 2004 Examination. | 275.00 | 1.50 | 412.50 |
| 02/14/2023 | MS | B190 | A101 | Plan and prepare for Rule 2004 Examination of Mr. Geisler. | 275.00 | 2.00 | 550.00 |
| 02/15/2023 | MS | B190 | A101 | Plan and prepare for Rule 2004 examination; gather and compile exhibits; attention to receipt of Zoom link; internal communications in preparation for examination. | 275.00 | 4.00 | 1,100.00 |
| 02/16/2023 | MS | B190 | A101 | Plan and prepare for Rule 2004 Examination; receive and review email | | | |

Lowe, Pat (dprt)

May 31, 2023

Collection of G-Force Technical Judgment

Statement No.   236941
Account No   1934.057
Page:   2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | from Mr. Geisler including various financial documents; internal communications regarding strategy for Rule 2004 Examination in light of new documents; receive and review email from Ms. Jenken regading attendance for examination; forward video conference link. | 275.00 | 3.60 | 990.00 |
| | RAP | B190 | A104 | Review of tax returns and financial information; office conference with M. Swanson regarding same. | 500.00 | 0.50 | 250.00 |
| 02/17/2023 | MS | B190 | A109 | Prepare for and appear/attend Rule 2004 Examination of G-Force Technical; internal communications relating to same; email to Mr. Geisler regarding production of equipment list or other document reflecting specifications for equipment owned by G-Force Technical. | 275.00 | 4.80 | 1,320.00 |
| 02/20/2023 | MS | B190 | A108 | Communicate (other external): Email exchange with court reporter regarding exhibits to Rule 2004 examination of G-Force Technical. | 275.00 | 0.30 | 82.50 |
| 02/22/2023 | MS | B190 | A104 | Review/analyze transcript of G-Force Rule 2004 Examination. | 275.00 | 0.80 | 220.00 |
| 02/27/2023 | MS | B190 | A108 | Communicate (other external): Email to Mr. Geisler regarding status of equipment and its location. | 275.00 | 0.30 | 82.50 |
| 03/01/2023 | MS | B190 | A105 | Communicate (in firm): Confer with Mr. Pulman regarding next steps to liquidation of G-Force Technical assets; email to Mr. Lowe regarding potential seizure of equipment and liquidation of same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A101 | Office conference with Marshall Swanson regarding liquidation of equipment. | 500.00 | 0.50 | 250.00 |
| 03/06/2023 | MS | B190 | A104 | Review/analyze equipment list from Mr. Geisler; confer with Trustee regarding | | | |

May 31, 2023

Lowe, Pat (dprt)

Statement No.    236941
Account No    1934.057
Page:           3

Collection of G-Force Technical Judgment

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | same; review TLO report to determine if equipment is subject to liens. | 275.00 | 0.70 | 192.50 |
| 03/28/2023 | MS | B190 | A107 | Communicate (other outside counsel): Receive and review email from Mr. Lowe regarding potential auction of G-Force Technical property. | 275.00 | 0.10 | 27.50 |
| 04/04/2023 | MS | B190 | A108 | Communicate (other external): Email exchange with Mr. Geisler regarding age of equipment. | 275.00 | 0.20 | 55.00 |
| 05/08/2023 | MS | B190 | A105 | Communicate (in firm): Attention to issues with sale of equipment due to age. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 22.70 | 6,467.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.00 | $500.00 | $500.00 |
| Marshall Swanson | 21.70 | 275.00 | 5,967.50 |

### Advances

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 02/24/2023 | B110 | E115 | Deposition transcripts - Lexitas #1410974 | | 1,822.85 |
| 03/06/2023 | B110 | E106 | Online research - TransUnion | | 15.00 |
| | | | Total Advances | | 1,837.85 |
| | | | Total Current Work | | 8,305.35 |
| | | | **Balance Due** | | $8,305.35 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|------|----------|
| B110 | Case Administration | 0.00 | 1837.85 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 6467.50 | 0.00 |
| B100 | Administration | 6,467.50 | 1,837.85 |

Invoices are payable upon receipt.

# EXHIBIT
# D-58
# No fees or
# expenses in
# this matter

# EXHIBIT'D-79

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.        236942
Account No.      1934.059

Page:      1

Claims against American Express Company

## Fees

|            |     |      |      |                                                                                                                                                   | Rate   | Hours |        |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
| 02/07/2023 | WDM | B190 | A104 | Review/analyze American Express Co. answer to complaint and affirmative defenses.                                                                  | 375.00 | 0.40  | 150.00 |
| 02/15/2023 | AKM | B190 | A101 | Review of AMEX initial disclosures.                                                                                                                | 275.00 | 0.10  | 27.50  |
| 02/24/2023 | AKM | B190 | A101 | Drafting initial disclosures to AMEX.                                                                                                              | 275.00 | 0.60  | 165.00 |
| 03/03/2023 | AKM | B190 | A101 | Finalizing AmEx disclosures per Randall A. Pulman comments and edits and serving same.                                                             | 275.00 | 1.00  | 275.00 |
| 03/13/2023 | AKM | B190 | A101 | Email from American Express counsel regarding document request.                                                                                    | 275.00 | 0.10  | 27.50  |
|            | AKM | B190 | A101 | Attention to AMEX document request and email to opposing counsel regarding same.                                                                   | 275.00 | 0.50  | 137.50 |
|            | RAP | B190 | A108 | Review of e-mail from defense counsel regarding request for bank statements.                                                                       | 500.00 | 0.10  | 50.00  |
| 03/27/2023 | AKM | B190 | A101 | Review email regarding settlement offer.                                                                                                           | 275.00 | 0.30  | 82.50  |
|            | AKM | B190 | A101 | Phone call with Randall A. Pulman, W. Drew Mallender, and Frank White regarding settlement offer and numbers.                                      | 275.00 | 0.20  | 55.00  |
|            | RAP | B190 | A104 | Review of offer; telephone conference with opposing counsel regarding information provided; office conference with A. MacFarlane and D. Mallender regarding calculation of avoidance |        |       |        |

Lowe, Pat (dprt)

Claims against American Express Company

May 31, 2023

Statement No.   236942
Account No   1934.059
Page:   2

|  |  |  |  | | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | transfers. | 500.00 | 1.50 | 750.00 |
|  | WDM | B190 | A104 | Review/analyze settlement offer and related documents (.3).  Meet with Anna MacFarlane regarding same (.2).  Meet with Randall A. Pulman and Anna MacFarlane regarding settlement offer; Conference call with AmEx counsel regarding settlement offer (.6). | 375.00 | 1.10 | 412.50 |
| 04/04/2023 | RAP | B190 | A104 | Draft settlement offer to American Express; forward to opposing counsel. | 500.00 | 1.00 | 500.00 |
| 04/05/2023 | AKM | B190 | A101 | Phone calls with Pat Lowe regarding settlement offer and review and analysis of same. | 275.00 | 0.40 | 110.00 |
| 04/19/2023 | AKM | B190 | A101 | Preparing Joint Motion to Amend Scheduling Order; emails with opposing counsel regarding same. | 275.00 | 1.00 | 275.00 |
| 04/24/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding motion to amend scheduling order. | 275.00 | 0.40 | 110.00 |
|  | AKM | B190 | A101 | Finalize motion to amend scheduling order and oversee filing of same. | 275.00 | 0.20 | 55.00 |
| 04/27/2023 | AKM | B190 | A101 | Review of emails to/from AmEx counsel regarding settlement. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Phone conversation with Randall A. Pulman and Pat Lowe regarding AmEx settlement proposal. | 275.00 | 0.20 | 55.00 |
|  | WDM | B190 | A104 | Attention to settlement counteroffer. | 375.00 | 0.20 | 75.00 |
| 05/01/2023 | RAP | B190 | A101 | Telephone conference with American Express' counsel regarding settlement offers. | 500.00 | 0.20 | 100.00 |
| 05/04/2023 | AKM | B190 | A101 | Emails and phone calls regarding settlement - agreement reached. | 275.00 | 0.50 | 137.50 |
|  | RAP | B190 | A101 | Confirm settlement at 650 k with A. MacFarlane; review of e-mails regarding same. | 500.00 | 0.50 | 250.00 |

May 31, 2023

Lowe, Pat (dprt)

Statement No.   236942
Account No    1934.059
Page:        3

Claims against American Express Company

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 05/08/2023 | AKM | B190 | A101 | Review of file and begin drafting AmEx settlement agreement. | 275.00 | 1.00 | 275.00 |
| 05/09/2023 | AKM | B190 | A101 | Continue drafting AmEx settlement agreement. | 275.00 | 0.50 | 137.50 |
| 05/10/2023 | AKM | B190 | A101 | Emails to/from AmEx counsel with settlement agreement draft. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Confer with Randall A. Pulman via email regarding AmEx settlement agreement draft. | 275.00 | 0.10 | 27.50 |
|  | WDM | B190 | A104 | Review proposed settlement agreement. | 375.00 | 0.20 | 75.00 |
| 05/16/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding redlined settlement agreement. | 275.00 | 0.20 | 55.00 |
| 05/18/2023 | AKM | B190 | A101 | Continue drafting settlement agreement per AmEx counsel comments and edits. | 275.00 | 0.50 | 137.50 |
|  | AKM | B190 | A101 | Email to Pat Lowe with draft settlement agreement and payment form. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Confer with Randall A. Pulman regarding AmEx settlement agreement and payment form. | 275.00 | 0.10 | 27.50 |
| 05/19/2023 | AKM | B190 | A101 | Emails regarding settlement agreement and payment form. | 275.00 | 0.50 | 137.50 |
| 05/30/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding AmEx settlement process. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Phone call Randall A. Pulman, Frank White, and Pat Lowe regarding AmEx settlement process. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Continue drafting Settlement Agreement and Exhibit A per opposing counsel comments and edits; confer with Randall A. Pulman throughout. | 275.00 | 1.00 | 275.00 |
|  | RAP | B190 | A104 | Office conference with A. MacFarlane regarding settlement agreement and 9019; telephone conference with counsel for Amex and P. Lowe regarding payment logistics. | 500.00 | 0.80 | 400.00 |
|  | RAP | B190 | A104 | Review and signature of wire transfer |  |  |  |

May 31, 2023

Lowe, Pat (dprt)

Statement No. 236942
Account No 1934.059
Page: 4

Claims against American Express Company

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | form. | 500.00 | 0.20 | 100.00 |
| 05/31/2023 | AKM | B190 | A101 | Emails with AmEx counsel regarding settlement agreement. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered |  | 17.10 | 5,860.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 4.30 | $500.00 | $2,150.00 |
| W. Drew Mallender | 1.90 | 375.00 | 712.50 |
| Anna K. MacFarlane | 10.90 | 275.00 | 2,997.50 |

Total Current Work 5,860.00

**Balance Due** $5,860.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5860.00 | 0.00 |
| B100 | Administration | 5,860.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-60

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

Invoice No.          236943
Account No.       1934.060

Page:     1

TuYo v Transamerica Life Insurance Co 5:22-ev-845 WEST

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 02/06/2023 | AKM | B190 | A101 | Attention to emails regarding TuYo intervention. | 275.00 | 0.10 | 27.50 |
| | WDM | B190 | A108 | Email correspondence with Greg Yost regarding Transamerica lawsuit concerning Barry Siegel life insurance policy. | 375.00 | 0.20 | 75.00 |
| 02/07/2023 | RAP | B190 | A108 | tc with Pat Lowe re intervention in TuYo lawsuit; | 500.00 | 0.20 | 100.00 |
| 02/27/2023 | WDM | B190 | A104 | Review/analyze Subpoena from Transamerica to Trustee. | 375.00 | 0.30 | 112.50 |
| | RAP | B190 | A104 | Review and receipt of subpoena from life insurance company; calendar of response. | 500.00 | 0.30 | 150.00 |
| 03/02/2023 | RAP | B190 | A101 | Review of documents for privilege of documents TUYO proposes to produce to insurance carrier. | 500.00 | 0.30 | 150.00 |
| 03/03/2023 | RAP | B190 | A101 | Forward subpoena to counsel in Transamerica suit. | 500.00 | 0.20 | 100.00 |
| 03/07/2023 | RAP | B190 | A108 | Telephone conference with J. McKinney regarding subpoena received from Transamerica Life Insurance Company. | 500.00 | 0.50 | 250.00 |
| 03/08/2023 | WDM | B190 | A105 | Confer with Randall A. Pulman regarding response to request for production. | 375.00 | 0.20 | 75.00 |

Lowe, Pat (dprt)

May 31, 2023

TuYo v Transamerica Life Insurance Co 5:22-ev-84

Statement No.  236943
Account No  1934.060
Page: 2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 03/09/2023 | WDM B190 | A103 | Review debtor's files/records for documents responsive to request for production of documents. | 375.00 | 4.00 | 1,500.00 |
| 03/10/2023 | WDM B190 | A103 | Draft/revise response to requests for production. | 375.00 | 1.40 | 525.00 |
| 03/13/2023 | WDM B190 | A104 | Review/analyze data contained in deeproot funds portal/database in connection with response to request for production. | 375.00 | 3.40 | 1,275.00 |
| | WDM B190 | A103 | Draft/revise response to request for production. | 375.00 | 0.50 | 187.50 |
| 03/14/2023 | WDM B190 | A103 | Draft/revise response to request for production. | 375.00 | 1.70 | 637.50 |
| | WDM B190 | A105 | Meet with Randall A. Pulman, review response to request for production. Email draft to Pat Lowe for review. | 375.00 | 0.20 | 75.00 |
| | RAP B190 | A108 | Review and edit of Response to TransAmerica subpoena; office conference with D. Mallender regarding same. | 500.00 | 0.60 | 300.00 |
| 03/15/2023 | WDM B190 | A105 | Meet with Randall A. Pulman regarding comments to response to request for production. Meet with Leslie Hyman regarding same. | 375.00 | 0.30 | 112.50 |
| | AKM B190 | A101 | Review draft RFP response in TransAmerica suit. | 275.00 | 0.30 | 82.50 |
| | RAP B190 | A108 | Review of draft of response to TransAmerica subpoena. | 500.00 | 0.30 | 150.00 |
| | LSH B190 | A103 | Draft/revise responses to document requests in subpoena. | 450.00 | 0.30 | 135.00 |
| 03/16/2023 | WDM B190 | A105 | Meet with Randall A. Pulman regarding response to request for production. | 375.00 | 0.30 | 112.50 |
| | WDM B190 | A105 | Meet with Ben Wulfe regarding document search in connection with response to request for production. Review original complaint and court docket. | 375.00 | 0.50 | 187.50 |
| | WDM B190 | A104 | Review/analyze documents to be | | | |

Lowe, Pat (dprt)

Statement No. 236943
Account No 1934.060
Page: 3

TuYo v Transamerica Life Insurance Co 5:22-ev-84

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | produced. Revise response to request for production. | 375.00 | 4.10 | 1,537.50 |
| PR3 | B110 | A110 | Manage data/files - Searching for documents relating to Transamerica and Barry Siegal for subpoena | 110.00 | 1.00 | 110.00 |
| PR3 | B110 | A110 | Manage data/files - reviewing and preparing documents for production | 110.00 | 2.00 | 220.00 |
| RAP | B190 | A108 | Office conference with D. Mallender regarding response to subpoena; review of sampling of documents found on server. | 500.00 | 1.00 | 500.00 |
| 03/17/2023 | RAP | B190 | A107 | Review and edit of Response to Subpoena; review of documents gathered in response. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A103 | Draft/revise response to request for production. | 375.00 | 1.30 | 487.50 |
| | WDM | B190 | A105 | Meet with Ben Wulfe regarding production of data contained in deeproot funds portal. Email correspondence with Chris Turner regarding same. | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A108 | Communicate with Greg Murray regarding payments to Transamerica. Email to Jason McKinnie regarding document production. | 375.00 | 0.50 | 187.50 |
| | WDM | B190 | A105 | Meet with Randall A. Pulman and Anna MacFarlane regarding strategy. | 375.00 | 0.20 | 75.00 |
| 03/21/2023 | WDM | B190 | A107 | Communicate (other outside counsel) with Jason McKinnie regarding Transamerica suit and response to request for production. | 375.00 | 0.60 | 225.00 |
| | WDM | B190 | A103 | Draft/revise response to request for production. Confer with Randall A. Pulman regarding same. | 375.00 | 0.70 | 262.50 |
| | RAP | B190 | A105 | Confer with W. Drew Mallender regarding response to request for production. | 500.00 | 0.20 | 100.00 |
| 03/22/2023 | WDM | B190 | A104 | Review additional documents to be produced in response to request for production (.3). Meet with Ben Wulfe regarding production of documents (.2). | 375.00 | 0.50 | 187.50 |

Lowe, Pat (dprt)

Statement No.  236943
Account No  1934.060
Page:  4

TuYo v Transamerica Life Insurance Co 5:22-ev-84

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 03/23/2023 | WDM | B190 | A104 | Review/analyze documents to be produced in response to request for production.  Meet with MaryAnn Villa concerning service of response to request for production. | 375.00 | 1.40 | 525.00 |
| | RAP | B190 | A105 | Review of documents for production; review of response to subpoena; office conference with D. Mallender regarding same. | 500.00 | 1.00 | 500.00 |
| | WDM | B190 | A105 | Confer with Randall A. Pulman regarding document production. | 375.00 | 3.00 | 1,125.00 |
| 03/24/2023 | RAP | B190 | A104 | Final review and approval of response to subpoena; review of documents to be produced; instructions to staff regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A104 | Finalize response to request for production and prepare for filing. | 375.00 | 0.40 | 150.00 |
| 03/27/2023 | PR3 | B110 | A110 | Manage data/files - Preparing documents for production | 110.00 | 1.00 | 110.00 |
| 03/31/2023 | WDM | B190 | A105 | Confer with Randall A. Pulman regarding answers to Transamerica's requests for production of documents. | 375.00 | 0.20 | 75.00 |
| | | | | For Legal Services Rendered | | 36.70 | 13,385.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 5.60 | $500.00 | $2,800.00 |
| W. Drew Mallender | 26.40 | 375.00 | 9,900.00 |
| Anna K. MacFarlane | 0.40 | 275.00 | 110.00 |
| PARA-3 | 4.00 | 110.00 | 440.00 |
| Leslie Hyman | 0.30 | 450.00 | 135.00 |

| | | |
|---|---|---|
| Total Current Work | | 13,385.00 |
| **Balance Due** | | $13,385.00 |

Lowe, Pat (dprt)

May 31, 2023

Statement No.   236943
Account No   1934.060
Page:   5

TuYo v Transamerica Life Insurance Co 5:22-ev-84

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 440.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 12945.00 | 0.00 |
| B100 | Administration | 13,385.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-61

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

May 31, 2023

| Invoice No. | 236944 |
| Account No. | 1934.061 |

Page:    1

Claims against Carlile, Patchen & Murphy, LLP

| Previous Balance | $27.50 |
| **Balance Due** | $27.50 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 27.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-62

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

May 31, 2023

Invoice No.          236945
Account No.       1934.062

Page:       1

Claims against JP Morgan Chase

### Fees

| Date | TK | | | Description | Rate | Hours | Amount |
|------|-----|------|------|-------------|------|-------|--------|
| 03/28/2023 | RAP | B190 | A104 | Review of summary of case for Lowe; signature of same. | 500.00 | 0.20 | 100.00 |
| 04/07/2023 | AKM | B190 | A101 | Draft adversary complaint against JP Morgan Chase and supporting exhibits. | 275.00 | 2.00 | 550.00 |
| 04/19/2023 | AKM | B190 | A101 | Continue drafting adversary complaint; finalize same for filing. | 275.00 | 0.80 | 220.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding adversary complaint. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A101 | Review and signature of original complaint. | 500.00 | 1.00 | 500.00 |
| 04/28/2023 | AKM | B190 | A101 | Return of service for JP Morgan. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A101 | Reviewing of return of service. | 500.00 | 0.10 | 50.00 |
| | RAP | B190 | A108 | Review and signature of return of summons. | 500.00 | 0.20 | 100.00 |
| 05/22/2023 | RAP | B190 | A104 | Review of Motion to Dismiss. | 500.00 | 0.30 | 150.00 |
| | LSH | B120 | A102 | Legal research regarding effect of filing an answer subject to a motion to dismiss. | 450.00 | 1.10 | 495.00 |
| | | | | For Legal Services Rendered | | 6.10 | 2,275.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 1.80 | $500.00 | $900.00 |
| Anna K. MacFarlane | 3.20 | 275.00 | 880.00 |
| Leslie Hyman | 1.10 | 450.00 | 495.00 |

Lowe, Pat (dprt)

Claims against JP Morgan Chase

May 31, 2023

| | |
|---|---|
| Statement No. | 236945 |
| Account No | 1934.062 |
| Page: | 2 |

## Advances

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2023 | B110 | E124 | Filing Fee - Pay.gov - Adv Proc Comp | | 350.00 |
| | | | Total Advances | | 350.00 |
| | | | Total Current Work | | 2,625.00 |

**Balance Due** $2,625.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 350.00 |
| B120 | Asset Analysis and Recovery | 495.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1780.00 | 0.00 |
| B100 | Administration | 2,275.00 | 350.00 |

Invoices are payable upon receipt.