IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

FIFTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF JUNE 1, 2023 TO SEPTEMBER 30, 2023

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO
YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS
FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN
MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE
HELD.**

| | | |
|---|---|---|
| Name of Applicant: | | Randall A. Pulman<br>Pulman Cappuccio & Pullen, LLP |
| Applicant's professional role in case | | Counsel for the Chapter 7 Trustee |
| Indicate whether this is an interim or final application | | Interim |
| Date Order of Appointment filed | | 01/20/2022 [ECF No. 48] |
| Effective Date of Appointment | | 12/20/2021 |
| | Beginning of Period | Ending of Period |
| Total period covered in application | 06/01/2023 | 09/30/2023 |
| Time periods covered by any prior applications | 12/15/2021 | 05/31/2023 |

---

1  The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth *5* Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

1

| | |
|---|---|
| Total amounts awarded in all prior applications | $1,101,162.39 |
| Amount of retainer received in the case | $0.00 |
| Total amount of credits applied by PC&P to fees in all prior applications | $38,320.00 |
| Total fees applied for in the Fifth Fee Application and in all prior applications (including any retainer amounts or credits applied or to be applied) | $1,275,112.50 |
| Total fees applied for in the Fifth Fee Application (including any retainer amounts or credits to be applied) | $193,362.50 |
| Total professional hours covered by the Fifth Fee Application | 787.60 |
| Reimbursable expenses sought in the Fifth Fee Application | $8,713.62 |
| Application Cost | Approximately $10,000.00 |
| Total fees and reimbursable expenses sought in the Fifth Fee Application | $202,076.50 |

To The Honorable Michael M. Parker, United States Bankruptcy Judge:

Pulman, Cappuccio & Pullen, LLP ("**PC&P**"), attorneys for John Patrick Lowe, Chapter 7 Trustee ("**Trustee**") for the bankruptcy estates of deeproot Capital Management, LLC, Policy Services, Inc., Wizard Mode Media, LLC, deeproot Pinball LLC, deeproot Growth Runs Deep Fund, LLC, deeproot 575 Fund, LLC, deeproot 3 Year Bonus Income Debenture Fund, LLC, deeproot Bonus Growth 5 Year Debenture Fund, LLC, deeproot Tech LLC, deeproot Funds LLC, deeproot Studios LLC (each a "**Debtor**" and collectively, the "**Debtors**"), being jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523, hereby files this *Fifth Interim Application for Allowance of Hourly Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of June 1, 2023 to September 30, 2023* ("**Fifth Fee Application**"), for allowance of compensation of $193,362.50 in fees and reimbursement of expenses of $8,713.62, for a total of $202,076.12, for the time period of June 1, 2023 to September 30, 2023. In support of the Fifth Fee Application, PC&P respectfully asks the Court to approve and authorize this Fifth Fee Application, based on the following:

2

## I.    JURISDICTION AND VENUE

1.    This Court has jurisdiction over this Fourth Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue for this case is proper in the Western District of Texas under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

2.    On December 9, 2021, (the "**Petition Date**"), the Debtors filed voluntary petitions under Chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**") [ECF No. 1]. The Court, by its Order entered December 21, 2021, authorized that the Debtors' bankruptcy cases be jointly administered under lead case *In re: deeproot Capital Management, LLC*, Case No. 21-51523 (the "**Jointly Administered Case**") [ECF No. 20].

3.    On or about December 21, 2021, John Patrick Lowe was duly appointed as Trustee.

4.    The statutory predicates for the relief sought by this Fifth Fee Application are sections 328(a) and 331 of the Bankruptcy Code.

5.    A copy of the proposed order in conformity with Local Rule 9013 is attached as Exhibit A.

6.    A copy of the Notice and Summary of the Fifth Fee Application is attached as Exhibit B.

## II.    FACTUAL AND PROCEDURAL BACKGROUND

7.    The Debtors in this Jointly Administered Case are entities through which the Debtors' principal, Mr. Robert Mueller ("**Mueller**") ran a Ponzi scheme. Mueller controlled, as the sole owner, officer and director of each of the Debtors, all of their operations. Upon information and belief, Mueller raised, on behalf of the Debtors, in excess of $70,000,000 from individual investors over the past decade.

8.      Initially, Mueller raised monies from individual investors through Debtor, Policy Services, Inc. ("**PSI**"), by purportedly selling fractional interests in the death benefits payable on life insurance policies (the "**Policies**") purchased by PSI.   These fractional interests in the Policies are known as life settlements. *See Life Partners, Inc. v. Arnold*, 464 S.W.3d 660, 662 (Tex. 2015).

9.      In or around 2015, Mueller stopped raising investor money directly through PSI and began to raise investor money primarily, though not exclusively, through two of the other Debtors, deeproot Growth Runs Deep Fund, LLC, and deeproot 575 Fund, LLC (the "**Funds**"). After Mueller switched to raising monies through the Funds, the investment pitch varied over time, but essentially investors were promised a guaranteed annual return of 5% to 7% payable at the end of the applicable investment period. Investors purchased debentures—or long-term unsecured obligations—to pay. Mueller marketed the Funds as having investments in life settlements, agriculture, real estate, and sports and entertainment businesses. In 2017, invested monies, by way of intercompany transfers to deeproot Pinball, LLC, deeproot Studios, LLC, deeproot Tech, LLC, and Wizard Mode Media, LLC, were used to support Mueller's ultimately unsuccessful effort to develop and manufacture state of the art pinball machines. The Debtors' pre-petition financial statements and each of the Debtors' respective schedules reflect that none of the Debtors generated any net income and, in most cases, had no revenue at any time. Despite the lack of revenue and net income, the Debtors did return investments to some of the investors.

10.      On or about August 20, 2021, the United States Securities and Exchange Commission (the "**SEC**") filed suit[2] against Debtors Policy Services, Inc. and deeproot Funds, LLC, and Mueller individually, for violations of federal securities law, and named Mueller's immediate family members, Jeffery L. Mueller and Belinda B. Breen, as relief parties (the "**SEC**

---

2 *Securities and Exchange Commission v. Robert J. Mueller, et al.*, Civil Action No. 5:21-cv-785, U.S. Dist. Ct. for the W. Dist. Of Texas, San Antonio Division.

4

**Civil Action**"). An injunction was entered prohibiting the solicitation of additional funds. Shortly thereafter, on December 9, 2021, chapter 7 bankruptcy petitions were filed for each of the Debtors.

11.    On January 20, 2022, the Court entered its *Order on the Application of Trustee to Employ Counsel* (the "**Employment Order**"), wherein the Court authorized the Trustee to employ PC&P as counsel [ECF No. 48]. The Employment Order permits PC&P to seek interim compensation as provided in 11 U.S.C. §331, subject to approval by this Court.  A copy of the Employment Order is attached hereto as Exhibit C.

12.    On May 13, 2022, PC&P filed its *First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, with the Court ("**First Fee Application**"). [ECF No. 111].

13.    On June 9, 2022, the Court entered its *Order Granting First Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of December 15, 2021 to April 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $226,982.50 and expenses in the amount of $28,952.54 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 125].

14.    On October 31, 2022, PC&P filed its *Second Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, with the Court ("**Second Fee Application**"). [ECF No. 189].

15.    On December 6, 2022, the Court entered its *Order Granting Second Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as*

4864-8885-8248, v. 1

*Counsel to the Trustee for the Time Period of May 1, 2022 to September 30, 2022*, authorizing the Trustee to pay to PC&P as an administrative expense, hourly fees in the amount of $259,247.00 and expenses in the amount of $6,145.75 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order. [ECF No. 211].

16.     On March 3, 2023, PC&P filed its *Third Interim Application for Allowance of Legal Fees and Expenses for Pullman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October 1, 2022 to January 31, 2023*, with the Court ("**Third Fee Application**"). [ECF No. 260].

17.     On April 6, 2023, the Court entered its *Order Granting in Part Third Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of October 1, 2022 to January 31, 2023*, authorizing the Trustee to pay to PC&P as an administrative expense, interim hourly fees in the amount of $309,885.00 and expenses in the amount of $29,860.29 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order.   The Court ordered that the amount of the fees for redacted time entries found in the detailed time descriptions attached to the Third Fee Application ("**Redacted Time Entries**") should be disallowed as the Court was then unable to assess the reasonableness and necessity of the services performed.   The amount of the partial award of interim fees thus reflected PC&P's requested interim fees of $324,644.00 less $14,759.00, the amount of the Redacted Time Entries.   The Court further ordered that its Order was without prejudice to PC&P in a subsequent application seeking recovery of the Redacted Time Entries. [ECF No. 272].

18.     On July 3, 2023, PC&P filed its *Fourth Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time*

6

*Periods of February 1, 2023 to May 31, 2023*, with the Court ("**Fourth Fee Application**"). [ECP No. 282].

19.     On August 1, 2023, the Court entered its *Order Granting in Part Fourth Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Periods of February 1, 2023 to May 31, 2023*, authorizing the Trustee to pay to PC&P as an administrative expense, interim hourly fees in the amount of $231,544.50 and expenses in the amount of $8,544.81 from the Bankruptcy Estate accounts of the Debtors as designated in the Court's Order.   The Court ordered that the amount of the fees for certain time entries found in the detailed time descriptions attached to the Third Fee Application ("**Clerical Time Entries**"), should be disallowed. The amount of the partial award of interim fees thus reflected PC&P's requested interim fees of $232,556.50 less $1,012.00, the amount of the Clerical Time Entries.

### III.     APPLICATION FOR HOURLY SERVICES

20.     PC&P has provided legal services and expended 787.60 hours from June 1, 2023 to September 30, 2023 (the "**Application Period**"), totaling $193,362.50 in fees representing the Trustee. The average hourly rate for this fee application was $245.51 per hour.

21.     During this four month Application Period, lawyers from PC&P on behalf of the Trustee:

   a) Negotiated settlements with Finders recovering $329,494.29 on behalf of the Estates as of September 30, 2023;

   b) Obtained default judgments in eleven Finders Matters in the total amount of $1,697,963.22;

   c) Prepared and responded to pleadings and discovery requests in the numerous avoidance actions;

   d) Attended hearings and obtained default judgments against Finders; and

4864-8885-8248, v. 1

e) Communicated and negotiated with attorneys for the United States Department of Justice and the Securities and Exchange Commission.

22. Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy Case by PC&P by matter number.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,147.50 | $5,088.99 | 141.80 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $12,040.00 | $2,167.85 | 28.10 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $550.00 | $0.00 | 2.00 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $100.00 | $0.00 | 0.20 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $14,637.50 | $759.86 | 46.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $4,900.00 | $0.00 | 22.90 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $4,657.50 | $0.00 | 20.90 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $4,582.50 | $0.00 | 30.90 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |

8

| | | | | | |
|---|---|---|---|---|---|
| 1934.018 | Candice Gillen<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $220.00 | $0.00 | 0.80 |
| 1934.019 | Alice Snell<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.020 | Carl & Paula Jarnecke/Trust<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.021 | D. Stien/Fidelity Mutual<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,415.00 | $0.00 | 21.20 |
| 1934.022 | McNamara Cap. Investmt<br>Grp<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.023 | PGH Advisors<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $8,595.00 | $76.92 | 28.50 |
| 1934.024 | Jacob Proux<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.025 | John M Vizy<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $17,887.50 | $0.00 | 59.60 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $440.00 | $0.00 | 1.60 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $302.50 | $0.00 | 1.10 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $945.00 | $0.00 | 3.40 |
| 1934.030 | Dennis Wirth, Agent Adv.<br>Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $9,070.00 | $0.00 | 41.30 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $8,755.00 | $0.00 | 36.90 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,977.50 | $0.00 | 8.70 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $800.00 | $5.00 | 3.00 |
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,380.00 | $0.00 | 30.10 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $82.50 | $5.00 | 0.30 |
| 1934.037 | Bob Patrick<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |

9

| | | | | | |
|---|---|---|---|---|---|
| 1934.038 | Crissman Crombie Finder | Policy Services, Inc., Case No. 21-51513 | $5,585.00 | $0.00 | 18.90 |
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $1,172.50 | $0.00 | 4.10 |
| 1934.040 | Hart Financial Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright Finder | Policy Services, Inc., Case No. 21-51513 | $1,477.50 | $0.00 | 7.70 |
| 1934.043 | Steven Fortier Finder | Policy Services, Inc., Case No. 21-51513 | $1,482.50 | $25.00 | 5.70 |
| 1934.044 | David Obman Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.045 | Scott Nazarino Finder | Policy Services, Inc., Case No. 21-51513 | $137.50 | $585.00 | 0.50 |
| 1934.046 | Senior Insurance Service Finder | Policy Services, Inc., Case No. 21-51513 | $835.00 | $0.00 | 3.10 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $6,290.00 | $0.00 | 33.20 |
| 1934.048 | CWB Investment Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.049 | Dianne McClish Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.050 | Blanchard & Assoc. Finder | Policy Services, Inc., Case No. 21-51513 | $4,115.00 | $0.00 | 27.10 |
| 1934.051 | Azar Parchami Finder | Policy Services, Inc., Case No. 21-51513 | $735.00 | $0.00 | 2.80 |
| 1934.052 | Great Lakes Wealth Mgmt Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.053 | Domonic Cotton Finder | Policy Services, Inc., Case No. 21-51513 | $4,435.00 | $0.00 | 22.90 |
| 1934.054 | Flemming Financial Serv. Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,235.00 | $0.00 | 11.20 |
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $1,535.00 | $0.00 | 8.60 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $3,815.00 | $0.00 | 28.00 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | Amercian Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $965.00 | $0.00 | 3.10 |

4864-8885-8248, v. 1

| | | | | | |
|---|---|---|---|---|---|
| 1934.060 | TuYo v. Transamerica Life Matter | Policy Services, Inc., Case No. 21-51513 | $3,937.50 | $0.00 | 9.80 |
| 1934.061 | Carlile, Patchen & Murphy Matter | Policy Services, Inc., Case No. 21-51513 | $13,557.50 | $0.00 | 34.70 |
| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $3,917.50 | $0.00 | 18.60 |
| | **Total:** | | **$193,362.50** | **$8,713.62** | **787.60** |

Attached hereto as <u>Exhibit D-1 through D-62</u> are copies of billing invoices itemizing the fees incurred by PC&P in each of the sixty-two matters, by date and billing category.

    **A.**     <u>**Summary of Services Rendered in the Bankruptcy Case by Category**</u>
        PC&P Matter Nos. 1934.001 – 1934.062

| Category | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 7.5 | $957.50 |
| B120 | Asset Analysis and Recovery | 7.7 | $2,705.00 |
| B160 | Fee/Employment Applications | 58.4 | $22,100.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 694.7 | $164,705.00 |
| B310 | Claims Administration and Objections | 19.3 | $2,895.00 |
| | **Total:** | **787.6** | **$193,362.50** |
| | | | |

      **i.**     **Case Administration (B110)**

    23.     Services rendered in this category involved the management of all case related data, documents and files in the possession of PC&P.   This includes the management and organization by PC&P paralegal staff of all data received by PC&P in digital form, discovered on Debtors' servers and data received from third parties, as well as the scanning and digitization of all paper documents and files discovered at Debtors' offices and received from third parties, for the purpose of allowing lawyers from PC&P to conduct efficient review and searches of all data, documents and files related to the Bankruptcy Case.

4864-8885-8248, v. 1

24.     PC&P expended a total of 7.50 hours in the main bankruptcy case, which resulted in total charges of $957.00 for services rendered in this project category. The detailed time descriptions for this category are included in <u>Exhibit D-1</u>.

**ii.      Asset Analysis and Recovery (B120)**

25.     Services rendered in this category include the investigation of the assets of certain Finders in connection with the collection default judgments obtained by lawyers from PC&P in certain adversary proceedings brought against such Finders.

26.     PC&P expended a total of 7.70 hours, which resulted in total charges of $2,705.00 for services rendered in this project category. The detailed time descriptions for this category are included in <u>Exhibits D-1 through D-62</u>.

**iii.     Fee/Employment Applications (B160)**

27.     Services rendered in this category involved drafting the Fourth Fee Application and this Fifth Fee Application.

28.     PC&P expended a total of 58.40 hours in the main bankruptcy case, which resulted in total charges of $22,100.00 for services rendered in this project category, which amounts to approximately $378.00 per matter in the Bankruptcy Case.   The detailed time descriptions for this category are included in <u>Exhibit D-1</u>.

**iv.     Other Contested Matters (excluding assumption/rejection motions) (B190)**

29.     Services rendered in this category include the administration of adversary actions brought by lawyers with PC&P on behalf of the Trustee, preparing and responding to discovery requests, preparing motions for default, attending hearings, communicating with opposing counsel, and engaging in settlement negotiations.

30.     PC&P expended a total of 694.70 hours, which resulted in total charges of

$164,705.00 for services rendered in this project category. The detailed time descriptions for this category are included in Exhibits D-1 through D-62.

**B.  Summary of Services Rendered in the Main Bankruptcy Case**

**i.  Matters Relating to Case Administration**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

31.  Services rendered in this category by lawyers from PC&P involved the review and analysis of debtor data, documents and records in the possession of PC&P.   The management and organization of all data received by PC&P, including documents and data received from third parties in connection with the Net Winner Matters and Finder Matters.

32.  Services rendered in this category also include meetings and discussions amongst PC&P attorneys concerning case strategy, work flow, assignment of tasks, and legal research and analysis.

33.  PC&P expended a total of 7.5 hours on case administration in the main bankruptcy case, which resulted in charges of $957.50 for services rendered in this matter.   The detailed time descriptions for this matter are included in Exhibit D-1.

**ii.  Matters Relating to Fee/Employment Applications**
PC&P Matter No. 1934.001 (Estate: Policy Services, Inc., Case No. 21-51513)

34.  Services rendered in this category involved drafting the Fourth Fee Application and this Fifth Fee Application.

35.  PC&P expended a total of 81.80 hours on fee/employment applications in the main bankruptcy case, which resulted in total charges of $31,075.00 for services rendered in this matter. The detailed time descriptions for this matter are included in Exhibits D-1, D-2, D-7, D-8, D-11.

**C.  Matters Relating to the SEC**
PC&P Matter No. 1934.002 (Estate: deeproot Funds, LLC, Case No. 21-51521)

36.  Services rendered by lawyers from PC&P relating to the SEC and the SEC Case

13

(the "**SEC Matter**") include responding to discovery requests, video and telephone conferences with SEC attorneys, telephone conferences with third parties, review and analysis of proofs of claim filed by the SEC, telephone conferences with Robert Mueller's counsel regarding mediation, attending mediation.

37.     In connection with the SEC Matter, PC&P expended a total of 28.10 hours, which resulted in total charges of $12,040.00. The detailed time descriptions for this matter are included in <u>Exhibit D-2</u>.

**D.     <u>Matters Relating to Adversary Proceedings - Net Winners</u>**
        PC&P Matter Nos. 1934.006, 1934.018 (Estate: Policy Services, Inc., Case No. 21-51513)

38.     These matters (the "**Net Winner Matters**") concern adversary proceedings brought by the Trustee against those investors who are what the law describes as net winners (i.e. investors who were returned the principal amount of their investment and who also received a return on that investment in the form of interest payments, dividends, etc.).   The Debtors' records reflect that there were 6 net winners, with a total of $566,163.47 of transfers potentially recoverable to the Estates under 11 U.S.C. §§ 548 and 544 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

39.     As of May 31, 2023, lawyers from PC&P negotiated settlements in five of the Net Winner Matters and were granted a default judgment in the sixth, recovering a total of $422,564.47, or approximately 75% of the total amount of transfers potentially recoverable to the Estates.

40.     Services rendered by lawyers from PC&P relating to the Net Winner Matters, include the negotiation and drafting of stipulations for case closure and dismissal and motion to dismiss.

41.     In connection with the Net Winner Matters, PC&P expended a total of 2.8 hours, which resulted in total charges of $770.00.   The detailed time descriptions for these matters are included in Exhibits D-6 and D-18.

**E.     Matters Relating to Adversary Proceeding – Finders**
PC&P Matter No. 1934.011, 1934.012, 1934.015, 1934.016, 1934.017, 1934.021-1934.056 (Estate: Policy Services, Inc.)

42.     These matters (the "**Finders Matters**") concern thirty-three (33) adversary proceedings brought by the Trustee against those individuals and companies who are referred to in Debtors' records as finders (the "**Finders**") to recover commissions paid by Debtor, Policy Services, Inc., totalling approximately $6,133,804.49.   The Finders are individuals and companies (primarily investment advisers or insurance agents/agencies) who contracted with Debtors to find individual investors willing to invest in one or more of the deeproot investment funds.   The Finders received commissions from the Debtors based on the amount of funds invested by the individual investors in the deeproot Funds.   These commissions constitute avoidable transfers recoverable by the Trusteee under 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act).

43.     As of September 30, 2023, lawyers from PC&P successfully negotiated settlements with individual defendants in six Finders Matters (PC&P Matter Nos. 1934.023, 1934.029, 1934.039, 1934.046, 1934.051, 1934.054, 1934.038, and 1934.015), recovering a total of $329,494.29, and obtained default judgments in eleven Finders Matters (PC&P Matter Nos. 1934.032, 1934.028, 1934.022, 1934.017, 1934.025, 1934.027, 1934.033, 1934.039, 1934.042, 1934.043, and 1934.055) in the total amount of $1,697,963.32.   A motion for default is currently pending in one Finders Matter (PC&P Matter No. 1934.034) for claims in the total amount of $60,754.50.

44.     Services rendered by lawyers from PC&P relating to the Finders Matters, include the negotiation and drafting of settlement agreements, drafting requests for the clerk's entry of default, drafting motions for entry of default judgment, appearing for and attending default hearings, preparation of post judgement discovery requests, and drafting Rule 9019 motions.

45.     In connection with the Finders Matters, PC&P expended a total of 548.50 hours, which resulted in total charges of $122,927.50.   The detailed descriptions of these matters are included in Exhibits D-11, D-12, D-15 – D-17, D-21 – D-56.

**F.     Matters Relating to American Express Company**
        PC&P Matter No. 1934.059 (Estate: Policy Services, Inc.)

46.     This matter concerns an adversary proceeding brought by the Trustee against the American Express Company, pursuant to 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act), seeking to avoid fraudulent transfers in the total amount of $1,533,308.77.[3]  (the "**American Express Matter**").

47.     As is detailed in the Mueller Complaint, Mueller used approximately $2.1 million from the Debtors' bank accounts to pay many personal expenses (the "**Mueller Transfers**"). From December 10, 2014 to June 7, 2019, approximately $1,533,308.77 of the Mueller Transfers were charged by Mueller to an American Express Business Gold Rewards Card (the "**AmEx Card**"), issued to Robert J. Mueller, National Wealth Solutions, LLC (an inactive Texas limited liability company, owned by Mueller, which was at no time affiliated in any way with Policy Services or any of the deeproot entities).   According to the Debtors' records, Mueller paid American Express for the personal expenses he charged to the AmEx Card using Debtor, Policy

---

3 See, *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt. LLC, et al. v. American Express Co.*, Adv. Proc. No. 22-05098, filed December 8, 2022 [ECF No. 1].

Services' bank accounts.   Such payments constitute a transfer of Debtor, Policy Services' interest in property for which Policy Services received nothing of value.

48.     Lawyers from PC&P negotiated the successful settlement of the American Express Matter recovering a total of $650,000.00 to the Estate.

49.     In connection with the American Express Matter, PC&P expended a total of 3.10 hours, which resulted in total charges of $965.00.   The detailed description of this matter is included in Exhibit D-59.

**G.     Matters Relating to TuYo v. Transamerica Life Insurance Company**
PC&P Matter No. 1934.060 (Estate: Policy Services, Inc.)

50.     This matter (the "**Transamerica Matter**") concerns a lawsuit brought by TuYo Holdings, LLC ("**TuYo**"), against Transamerica Life Insurance Company ("**Transamerica**").[4] TuYo was the purchaser, pursuant to that certain Life Insurance Policy Purchase and Sale Agreement (the "**Purchase Agreement**"), of the in-force and lapsed life insurance policies owned by the Estate of Policy Services, Inc., as authorized by the Court pursuant to its *Order Authorizing and Approving the Sale of Certain Personal Property Free and Clear of All Interests Pursuant to 11 U.S.C. §§ 363(b) and (f).* [ECF No. 103].   The Transamerica lawsuit concerns one of the lapsed life insurance policies purchased by TuYo pursuant to the Purchase Agreement, which policy was issued by Transamerica, insuring the life of a Mr. Barry Siegel for $1,500,000.00 (the "**Siegel Policy**").

51.     As alleged in the complaint, Mr. Siegal passed away on December 24, 2022.   On March 10, 2023, TuYo made a formal claim to Transamerica to acknowledge it as the owner of the Siegel Policy and to pay the life insurance proceeds of $1.5 million to TuYo.   On March 24,

---

4 *See, TuYo Holdings, LLC, v. Transamerica Life Insurance Company*, Civil Action No. 5:22-00845-DAE (W.D. Tex) (the "**Transamerica Lawsuit**").

4864-8885-8248, v. 1

2023, Transamerica rejected the claim stating the Siegel Policy had lapsed. TuYou has alleged that Transamerica wrongly terminated the Siegel Policy, has refused to reinstate the Siegel Policy, and has refused to pay the $1.5 million death benefit.

52.     Pursuant to the Purchase Agreement, in addition to the purchase price, TuYo agreed to remit to Trustee fifty percent (50%) of the net insurance benefits resulting from the successful reinstatement of a lapsed policy. As the Purchase Agreement identified the Siegel Policy as a lapsed policy, should TuYo prevail in the Transamerica Lawsuit and be paid the $1.5 million death benefit, or some portion thereof, Trustee is entitled to receive an amount equal to fifty percent (50%) of the amount of the insurance benefit received by TuYo, minus TuYo's reimbursable expenses, as such are defined in the Purchase Agreement.

53.     In connection with the Transamerica Lawsuit, Transamerica served the Trustee with a *Subpoena to Produce Documents* (the "**Subpoena**"), requesting the Trustee produce documents related to the Siegel Policy.

54.     Lawyers from PC&P reviewed and analyzed the subpoena, reviewed Debtors' files for documents responsive to Transamerica's requests for production, reviewed responsive documents for privilege, and drafted objections and responses to Transamerica's requests for production contained within the Subpoena.

55.     In connection with the Transamerica Matter, PC&P expended a total of 9.80 hours, which resulted in total charges of $3,937.5. The detailed description of this matter is included in Exhibit D-60.

**H.     Matters Relating to Carlile, Patchen & Murphy, LLP**
        PC&P Matter No. 1934.061 (Estate of Policy Services, Inc.)

56.     This matter (the "**CPM Matter**") concerns a potential adversary proceeding against Carlile, Patchen & Murphy, LLP ("**CPM**"), a lawfirm that represented Debtor in connection with

18

certain matters involving preparation and approval of private placement memoranda concerning the Funds.

57.     Services rendered by lawyers from PC&P included conference calls and correspondence with SEC attorneys regarding the Trustee's potential claims and the SEC's depotions of attorneys from CPM, attendance at depositions of attorneys from CPM, and internal meetings regarding strategy and potential adversary claims that may be brought on behalf of Trustee.

> 58. In connection with the CPM Matter, PC&P expended a total of 34.70 hours, which resulted in total charges of $13,557.50.  The detailed description of this matter is included in <u>Exhibit D-61</u>.

I.     **<u>Matters Relating to JP Morgan Chase</u>**
PC&P Matter No. 1934.062 (Estate: Policy Services, Inc.)

59.     This matter concerns an adversary proceeding brought by the Trustee against the JP Morgan Chase Bank, N.A. ("**Chase Bank**"), pursuant to 11 U.S.C. §§ 548, 544, 550 (and applicable provisions of the Texas Uniform Fraudulent Transfer Act), seeking to avoid fraudulent transfers in the total amount of $177,758.40.[5]  (the "**Chase Matter**").

60.     As detailed in the complaint, from August 12, 2019 to January 12, 2021, $177,758.40 of the Mueller Transfers were charged by Mueller to a Chase Bank Southwest Rapid Rewards Card, issued to Mueller (the "**Chase Bank Card**").  Mueller paid Chase Bank for the personal expenses charged to the Chase Bank Card using Debtor, Policy Services' bank accounts. Policy Services received nothing of value in return for the payments made to Chase Bank from Policy Services' bank accounts.

---

5 See, *John Patrick Lowe, Chapter 7 Trustee for the Bankruptcy Estate of deeproot Capital Mgmt. LLC, et al. v. JP Morgan Chase Bank, N.A.,* Adv. Proc. No. 23-05037, filed April 20, 2023 [ECF No. 1].

4864-8885-8248, v. 1

61.     Lawyers from PC&P engaged in negotiations with counsel for Chase Bank regarding Chase Bank's motion to dismiss, prepared stipulations of extensions of time to respond to motion to dismiss, prepared Rule 26 disclosures, and prepared discovery requests.

62.     In connection with the Chase Matter, PC&P expended a total of 18.6 hours, which resulted in total charges of $3,917.50. The detailed description of this matter is included in Exhibit D-62.

**J.     Reimbursement of Expenses**

63.     PC&P also files this Fifth Fee Application seeking reimbursement of the reasonable out-of-pocket expenses incurred during the Application Period, in the amount of $8,713.62. The total expenses incurred by matter are included on the chart found in paragraph 20, above. An itemization report of the expenses incurred by matter is provided in each of Exhibits D-1 through D-62. All expenses for which compensation is requested by PC&P were incurred for and on behalf of the Trustee, and not on behalf of any committee, creditor, or other person.

**K.     Allocation of Fees by Matter.**

64.     Trustees' counsel has allocated the time expenses by the matters discussed above. For the most part, legal fees and expenses associated with a particular estate are allocated to that estate. For example, fees and expenses associated with adversary proceedings brought against Finders are allocated to the estate of Policy Services, Inc., as the monies received by Finders were paid from Policy Services' bank accounts; fees and expenses associated with adversary proceedings brought against Net Winners are allocated to the estate of deeproot Funds, LLC, as the monies received by Net Winners were paid from deeproot Funds, LLC's bank accounts; and fees and expenses related to general case administration matters are allocated to Policy Services, Inc.

4864-8885-8248, v. 1

65.     This is the Fifth Fee Application for fees and expenses filed by PC&P. This Fifth Fee Application requests approval of interim fees in the amount of $193,362.50 and interim expenses in the amount of $8,713.62, for a total allowed amount of $202,076.50 in interim hourly fees and expenses.

## IV.     Authorities and Argument

66.     The statutory predicates for the relief sought by this Third Fee Application are §§ 328(a) and 330 of the Bankruptcy Code.

67.     Bankruptcy Code § 330(a) provides that in determining the amount of reasonable compensation to be awarded, a Court shall consider the nature, the extent, and the value of the services rendered by the professional, while taking into account the relevant factors, including the following:

- The time spent on such services;

- The rates charged for such services;

- Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered, toward the completion of the chapter 11 case;

- Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance , and nature of the problem, issues or task addressed;

- With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

- Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

11 U.S.C. § 330(a)(3). *See also Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d Cir. 1994) (noting Bankruptcy Code's policy of providing adequate compensation and stating that "Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted).

21

*see also In re Woerner*, 783 F.3d 266, 274 (5th Cir. 2015) ("[Section 330] permits a court to compensate an attorney not only for activities that were 'necessary,' but also for good gambles—that is, services that were objectively reasonable at the time they were made—even when those gambles do not produce an 'identifiable, tangible, and material benefit.'") (citations and internal quotation marks omitted); *see also In re Pilgrim's Pride Corp.,* 690 F.3d 650 (5th Cir. 2012) (reaffirming that bankruptcy courts have discretion to enhance professional fees in extraordinary cases).

68.     The fees incurred by PC&P in representing the Trustee were reasonable and necessary for the administration of the Bankruptcy Case. As reflected in the attached <u>Exhibits D-1 through D-62</u>, PC&P has avoided unnecessary additional legal services and duplication of effort while striving to ensure the highest quality of legal representation.

69.     The fees incurred by PC&P were for reasonable and necessary legal work that does not fall within the scope of the Trustee's administrative duties. *See In re: Sharon Sylvester*, 23 F.4th 543, 548 (5th Cir. 2022).

70.     PC&P performed these services within a reasonable period of time by professionals that have significant experience in bankruptcy cases. The rates charged by PC&P for this matter are comparable to the rates charged by PC&P in non-bankruptcy matters.

71.     The PC&P professionals who have worked on this case during the Application Period are:

22

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 78.1 | $36,600.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 63.2 | $19,215.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 65.0 | $21,487.50 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 228.7 | $56,842.50 |
| PARA-3 | | $110.00 | 7.0 | $770.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 292.1 | $28,410.00 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 4.8 | $1,320.00 |
| Law Clerk(2) | | $150.00 | 41.7 | $6,255.00 |
| Law Clerk(3) | | $150.00 | 7.0 | $1,050.00 |
| | | **Total:** | **787.60** | **$193,362.50** |
| | | | | |

PC&P has met the requirements of § 330(a) of the Bankruptcy Code, and the Court should award the fees and expenses sought in this Fifth Fee Application.

72.     The out-of-pocket expenses incurred by PC&P have been billed only for expenses actually incurred by PC&P. Accordingly, charges for expenses such as courier fees, filing fees, outside copy service, parking, travel, postage, meals, charges for public records and transcription services are billed at the actual cost to PC&P. PC&P is generally billed a flat monthly fee for legal research through Westlaw, and such charges are allocated based on actual usage to PC&P's clients.

73.     PC&P submits that this Fifth Fee Application complies with §§ 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the United States Trustee Guidelines.

74.     Detailed applications for compensation are required by the Bankruptcy Code, Local Rules, and applicable case law. This Fifth Fee Application has served the additional purpose of informing the Court and the creditors of the status of the case and the activities of the attorneys

4864-8885-8248, v. 1

involved. The time spent preparing the Fourth Fee Application is compensable. *See* 11 U.S.C. § 330(a)(6).

75. The Trustee has reviewed this Fifth Fee Application and has approved the requested amounts and the allocation thereof.

**WHEREFORE,** PC&P prays that upon consideration hereof, this Court enter an Order (i) approving PC&P's request for interim fees in the amount of $193,362.50 in fees and $8,713.62 in related expenses, for a total of $202,076.12, (ii) authorizing the Trustee to immediately pay PC&P from the appropriate Estate Account the allowed amount of $202,076.12 for the fees and expenses that have been incurred to date, and (iii) granting such other and further relief as the Court finds appropriate to grant.

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Randall A. Pulman*
Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED BANKRUPTCY ESTATE OF DEEPROOT CAPITAL MANAGEMENT, LLC, ET AL.**

24

## CERTIFICATE OF SERVICE

I hereby certify that on the 3rd day of November, 2023, I electronically filed the foregoing document using the CM/ECF system, which will serve the document on the following list of parties in interest and parties requesting notice.   A copy of the notice/summary of this Fifth Interim Fee Application will be mailed via US First Class Mail to the parties on the limited service list in this case, and a supplemental certificate of service will be filed to evidence compliance.

***Via Counsel CM/ECF:***
*catherine.curtis@wickphillips.com*
*;jason.rudd@wickphillips.com*
Policy Services, Inc.
deeproot Pinball, LLC
deeproot Growth Runs Deep Fund, LLC
deeproot 575 Fund, LLC
deeproot 3 Year Bonus Income Fund, LLC
deeproot BonusGrowth 5 Year Debenture Fund, LLC
deeproot Tech, LLC
deeproot Funds, LLC
deeproot Studios, LLC
deeproot Capital Management, LLC
12621 Silicon Dr.
San Antonio, TX 78249

***Via Counsel Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Wizard Mode Media, LLC
12227 S. Business Park Drive, Suite 130
Draper, UT 84020

***Via CM/ECF: pat.lowe.law@gmail.com***
John Patrick Lowe
2402 East Main Street
Uvalde, TX 78801

***Via CM/ECF:***
*catherine.curtis@wickphillips.com;*
*jason.rudd@wickphillips.com*
Catherine A. Curtis/Jason M. Rudd
WICK PHILLIPS GOULD & MARTIN, LLP
3131 McKinney Ave, Suite 500
Dallas, TX 75204

***Via CM/ECF:***
*USTPRegion07.SN.ECF@usdoj.gov*
*Aubrey.thomas@usdoj.gov*
United States Trustee - SA12
US TRUSTEE'S OFFICE (Aubrey Thomas)
615 E Houston, Suite 533
San Antonio, TX 78295-1539

***Via CM/ECF: don.stecker@lgbs.com***
Don Stecker
Linebarger Goggan et al.
112 E. Pecan, Suite 2200
San Antonio, TX 78205

***Via CM/ECF: rbattaglialaw@outlook.com***
Raymond W. Battaglia
LAW OFFICES OF RAY BATTAGLIA, PLLC
66 Granburg Circle
San Antonio, TX 78218

***Via CM/ECF: jpetree@mcslaw.com***
Jonathan Petree
MCGUIRE, CRADDOCK & STROTHER, P.C.
500 N. Akard Street Suite 2200
Dallas, TX 75201

***Via CM/ECF: jdunne@smfadlaw.com***
John C. Dunne
SHANNON, MARTIN et al.
1001 McKinney Street #1100
Houston, TX 77002

25

***Via CM/ECF: bk-cmurphy@oag.texas.gov***
Texas Workforce Commission
c/o Christopher S. Murphy
TEXAS ATTORNEY GENERAL'S OFFICE
PO Box 12548
Austin, TX 78711

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
BRANSCOMB PLLC
4630 N. Loop 1604 West, Suite 206
San Antonio, TX 78249

***Via CM/ECF: lmjurek@jureklaw.com***
Lynne M. Jurek
THE JUREK LAW GROUP, PLLC
4309 Yoakum Blvd.
Houston, TX   77006

***Via CM/ECF: achale@halewoodlaw.com***
Craig Hale
HALE | WOOD PLLC
4766 Holladay Blvd.
Holladay, Utah 84117

***Via CM/ECF:***
***stephen.humeniuk@lockelord.com***
Stephen J. Humeniuk
LOCKE LORD LLP
600 Congress Avenue, Suite 2200
Austin, TX 78701

***Via CM/ECF:***
***tcunningham@lockelord.com***
Thomas J. Cunningham
LOCKE LORD LLP
777 S. Flalger Dr., Suite 215
West Palm Beach, FL

***Via CM/ECF:***
***jkathman@spencerfane.com;***
***msegura@spencerfane.com***
Jason Kathman
Misty Segura
Spencer Fane, LLP
5700 Granite Parkway, Suite 650
Plano, Texas 75024

*/s/ Randall A. Pulman*
Randall A. Pulman

4864-8885-8248, v. 1

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

ORDER GRANTING
FIFTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF JUNE 1, 2023 TO SEPTEMBER 30, 2023

---

Came on for consideration the *Fifth Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to the Trustee for the Time Period of June 1, 2023 to September 30, 2023* ("**Fifth Interim Application**"). The Court has considered

---

1 The jointly administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are: In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth 5 Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

4890-9839-6554, v. 1

the Fifth Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary expenses. After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the Fifth Interim Application pursuant to 28 U.S.C. § 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) proper and adequate notice of the Fifth Interim Application has been given and that no other or further notice is necessary; (iv) all objections to the Fifth Interim Application have been resolved by this Order or are overruled in their entirety; and (v) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

IT IS THEREFORE ORDERED that the Fifth Interim Application pursuant to 11 U.S.C. § 330 is hereby GRANTED;

IT IS FURTHER ORDERED that the fees in connection with the legal services described in the Fifth Interim Application are allowed. All interim fees in the amount of $193,362.50 and all expenses in the amount of $8,713.62, for the allowance of a total of $202,076.12 in hourly fees and costs, shall be an administrative expense of the respective Bankruptcy Estates[2] as outlined in the Fourth Interim Application.

IT IS FURTHER ORDERED the Trustee is authorized to immediately pay PC&P in connection with the hourly services provided, fees and expenses totaling $202,076.12 from the specific Bankruptcy Estate accounts, as designated in the chart attached hereto as Exhibit 1.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

### # # #

---

[2] Capitalized terms shall have the meaning ascribed to them in the Fifth Interim Application.

2

**Submitted by:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

**ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINSIERED
BANKRUPTCY ESTATES OF DEEPROOT CAPITAL
MANAGEMENT, LLC, *ET AL.***

# EXHIBIT 1

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,147.50 | $5,088.99 | 141.80 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $12,040.00 | $2,167.85 | 28.10 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $550.00 | $0.00 | 2.00 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $100.00 | $0.00 | 0.20 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $14,637.50 | $759.86 | 46.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $4,900.00 | $0.00 | 22.90 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $4,657.50 | $0.00 | 20.90 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $4,582.50 | $0.00 | 30.90 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |
| 1934.018 | Candice Gillen Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $220.00 | $0.00 | 0.80 |
| 1934.019 | Alice Snell Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |

4

| | | | | | |
|---|---|---|---|---|---|
| 1934.020 | Carl & Paula Jarnecke/Trust Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.021 | D. Stien/Fidelity Mutual Finder | Policy Services, Inc., Case No. 21-51513 | $3,415.00 | $0.00 | 21.20 |
| 1934.022 | McNamara Cap. Investmt Grp Finder | Policy Services, Inc., Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.023 | PGH Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $8,595.00 | $76.92 | 28.50 |
| 1934.024 | Jacob Proux Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.025 | John M Vizy Finder | Policy Services, Inc., Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |
| 1934.026 | Mark Zabinski Finder | Policy Services, Inc., Case No. 21-51513 | $17,887.50 | $0.00 | 59.60 |
| 1934.027 | CMB/Wiley Carter Finder | Policy Services, Inc., Case No. 21-51513 | $440.00 | $0.00 | 1.60 |
| 1934.028 | Purpose Driven Fin. Servs. Finder | Policy Services, Inc., Case No. 21-51513 | $302.50 | $0.00 | 1.10 |
| 1934.029 | Premier Group Enterpr. Finder | Policy Services, Inc., Case No. 21-51513 | $945.00 | $0.00 | 3.40 |
| 1934.030 | Dennis Wirth, Agent Adv. Grp. Finder | Policy Services, Inc., Case No. 21-51513 | $9,070.00 | $0.00 | 41.30 |
| 1934.031 | Michael Cales Finder | Policy Services, Inc., Case No. 21-51513 | $8,755.00 | $0.00 | 36.90 |
| 1934.032 | George M Villa Finder | Policy Services, Inc., Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.033 | Randy Seymour Finder | Policy Services, Inc., Case No. 21-51513 | $1,977.50 | $0.00 | 8.70 |
| 1934.034 | Raul T Gomez Finder | Policy Services, Inc., Case No. 21-51513 | $800.00 | $5.00 | 3.00 |
| 1934.035 | RD and J, Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $4,380.00 | $0.00 | 30.10 |
| 1934.036 | David Rosen Finder | Policy Services, Inc., Case No. 21-51513 | $82.50 | $5.00 | 0.30 |
| 1934.037 | Bob Patrick Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.038 | Crissman Crombie Finder | Policy Services, Inc., Case No. 21-51513 | $5,585.00 | $0.00 | 18.90 |
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $1,172.50 | $0.00 | 4.10 |

5

| | | | | | |
|---|---|---|---|---|---|
| 1934.040 | Hart Financial<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,477.50 | $0.00 | 7.70 |
| 1934.043 | Steven Fortier<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,482.50 | $25.00 | 5.70 |
| 1934.044 | David Obman<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.045 | Scott Nazarino<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $137.50 | $585.00 | 0.50 |
| 1934.046 | Senior Insurance Service<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $835.00 | $0.00 | 3.10 |
| 1934.047 | Safe Money Solutions<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $6,290.00 | $0.00 | 33.20 |
| 1934.048 | CWB Investment Advisors<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.049 | Dianne McClish<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.050 | Blanchard & Assoc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,115.00 | $0.00 | 27.10 |
| 1934.051 | Azar Parchami<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $735.00 | $0.00 | 2.80 |
| 1934.052 | Great Lakes Wealth Mgmt<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.053 | Domonic Cotton<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,435.00 | $0.00 | 22.90 |
| 1934.054 | Flemming Financial Serv.<br>Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $2,235.00 | $0.00 | 11.20 |
| 1934.055 | Gregory Talbot<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,535.00 | $0.00 | 8.60 |
| 1934.056 | Jack Nace<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,815.00 | $0.00 | 28.00 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | Amercian Express Co.<br>Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $965.00 | $0.00 | 3.10 |
| 1934.060 | TuYo v. Transamerica Life<br>Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $3,937.50 | $0.00 | 9.80 |
| 1934.061 | Carlile, Patchen & Murphy<br>Matter | Policy Services, Inc.,<br>Case No. 21-51513 | $13,557.50 | $0.00 | 34.70 |

6

| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $3,917.50 | $0.00 | 18.60 |
| | **Total:** | | **$193,362.50** | **$8,713.62** | **787.60** |
| | | | | | |

7

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL.,[1] | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | LEAD CASE |
| DEBTORS. | § | JOINTLY ADMINISTERED |

---

NOTICE AND SUMMARY OF
FIFTH INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES
FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE TRUSTEE
FOR THE TIME PERIOD OF JUNE 1, 2023 TO SEPTEMBER 30, 2023

---

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

I.  CLIENT: John Patrick Lowe, Chapter 7 Trustee

II.  REQUESTING APPLICATION / FIRM:  Randall A. Pulman of Pulman, Cappuccio & Pullen, LLP, ("**PC&P**") as counsel to the Trustee

III.  TOTAL AMOUNT OF INTERIM FEES AND COSTS REQUESTED: $202,076.12
    a.  Fees:                              $193,362.50
    b.  Expenses and Cost Advances (PC&P):    $8,713.62
    d.  Time period covered:                06/01/2023 – 09/30/2023

---

[1]  The Jointly Administered chapter 7 cases, along with their respective case numbers and the last four digits of each Debtor's federal tax identification number, are:  In Re: Policy Services, Inc. 21-51513 (2864), In Re: Wizard Mode Media, LLC, 21-51514 (3205), In Re: deeproot Pinball LLC, 21-51515 (0320), In Re: deeproot Growth Runs Deep Fund, LLC, 21-51516 (8046), In Re: deeproot 575 Fund, LLC, 21-51517 (9404), In Re: deeproot 3 Year Bonus Income Debenture Fund, LLC, 21-51518 (7731), In Re: deeproot Bonus Growth 5 Year Debenture Fund, LLC, 21-51519 (9661), In Re: deeproot Tech LLC, 21-51520 (9043), In Re: deeproot Funds LLC, 21-51521 (9404), In Re: deeproot Studios LLC , 21-51522 (6283), and In Re: deeproot Capital Management, LLC, 21-51523 (2638), each a "**Bankruptcy Estate**" and collectively, "**Bankruptcy Estates**".

4890-9407-1946, v. 1

IV.    BREAKOUT OF CURRENT APPLICATION

| Name | Bar Admission Date | Rate | Hours expended on case | Fees requested in the Third Fee Application |
|---|---|---|---|---|
| Randall A. Pulman | Nov. 1, 1986 | $500.00 | 78.1 | $36,600.00 |
| Leslie S. Hyman | Jun. 1, 1995 | $450.00 | 63.2 | $19,215.00 |
| W. Drew Mallender | Oct. 1, 1992 | $375.00 | 65.0 | $21,487.50 |
| Anna K. MacFarlane | Oct. 25, 2019 | $275.00 | 228.7 | $56,842.50 |
| PARA-3 | | $110.00 | 7.0 | $    770.00 |
| Gaurav Mankotia | Sept. 27, 2008 Bar Council of Delhi,India | $100.00 | 292.1 | $28,410.00 |
| Marshall Swanson | Nov. 6, 2015 | $275.00 | 4.8 | $ 1,320.00 |
| Law Clerk(2) | | $150.00 | 41.7 | $ 6,255.00 |
| Law Clerk(3) | | $150.00 | 7.0 | $ 1,050.00 |
| | | **Total:** | **787.60** | **$193,362.50** |

MINIMUM FEE INCREMENTS:  0.1 HOURS

EXPENSES: $8,713.62 (Filing Fees, Photocopying and Postage associated with providing notices to creditors)

AMOUNT ALLOCATED FOR PREPARATION OF THIS FEE APPLICATION: $10,000.00

V.    PRIOR APPLICATIONS: First Interim Fee Application, Second Interim Fee Application, Third Interim Fee Application, and Fourth Interim Fee Application.

VI.    OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE:

a.    John Patrick Lowe, Chapter 7 Trustee ("**Trustee**").

VII.    RESULTS OBTAINED:

As reflected in the Fourth Interim Fee Application, PC&P has provided legal services and has obtained favorable results for the Bankruptcy Estates in connection with the services provided to the Bankruptcy Estates.  Among other things, PC&P has: (1) negotiated favorable settlements of five of the Net Winners Matters and obtained a default judgement against the sixth Net Winner, recovering a total of $422,564.47, or approximately 75% of the total amount of transfers potentially recoverable to the Estates; (2) communicated with SEC counsel, and attended the deposition of Carlile, Patchen & Murphy, LLP conducted by the SEC; (3) negotiated settlements with individual defendants in six of the adversary actions brought against Finders recovering a total of $329,494.29, obtained default judgments in eleven adversary actions brought against Finders in the total amount of $1,697,963.32; filed motions for default which are currently pending in one adversary action brought against Finders for claims in the total amount of $60,754.50; (4) conducted discovery and negotiated stipulations in connection with the adversary action brought against JP Morgan Chase Bank for fraudulent transfers from

2

the Estate of Policy Services, Inc. for charges to Mueller's personal credit card in the approximate amount of $177,758.40.

Below is a chart summarizing fees, expenses and hours expended in the Bankruptcy Case by PC&P by matter number.

| PC&P Matter No. | Matter Description | Debtor Estate | Fees | Expenses | Hours |
|---|---|---|---|---|---|
| 1934.001 | Main Bankruptcy Case | Policy Services, Inc. Case No. 21-51513 | $35,147.50 | $5,088.99 | 141.80 |
| 1934.002 | SEC Matter | deeproot Funds, LLC, Case No. 21-51521 | $12,040.00 | $2,167.85 | 28.10 |
| 1934.003 | CCW Matter | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.004 | Ohana Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.005 | Cycladic Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.006 | Jill R. Winn Net Winner | Policy Services, Inc., Case No. 21-51513 | $550.00 | $0.00 | 2.00 |
| 1934.007 | Mueller Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.008 | Net Winners Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.009 | Nationwide Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.010 | Pinball Matter | deeproot Tech, LLC, Case No. 21-51520 | $100.00 | $0.00 | 0.20 |
| 1934.011 | Finders Matter | Policy Services, Inc., Case No. 21-51513 | $14,637.50 | $759.86 | 46.70 |
| 1934.012 | Financial Horizons Concepts Finder | Policy Services, Inc., Case No. 21-51513 | $4,900.00 | $0.00 | 22.90 |
| 1934.013 | Kenneth & Brownie Martin Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.014 | David & Mary Medlang Net Winner | deeproot Funds, LLC, Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.015 | Financial Partners of America Finder | Policy Services, Inc., Case No. 21-51513 | $4,657.50 | $0.00 | 20.90 |
| 1934.016 | INF Solutions LLC Finder | Policy Services, Inc., Case No. 21-51513 | $4,582.50 | $0.00 | 30.90 |
| 1934.017 | GM Consultants Group Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |

3

| | | | | | |
|---|---|---|---|---|---|
| 1934.018 | Candice Gillen<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $220.00 | $0.00 | 0.80 |
| 1934.019 | Alice Snell<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.020 | Carl & Paula Jarnecke/Trust<br>Net Winner | deeproot Funds, LLC,<br>Case No. 21-51521 | $0.00 | $0.00 | 0.00 |
| 1934.021 | D. Stien/Fidelity Mutual<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $3,415.00 | $0.00 | 21.20 |
| 1934.022 | McNamara Cap. Investmt<br>Grp<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.023 | PGH Advisors<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $8,595.00 | $76.92 | 28.50 |
| 1934.024 | Jacob Proux<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.025 | John M Vizy<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,715.00 | $0.00 | 8.40 |
| 1934.026 | Mark Zabinski<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $17,887.50 | $0.00 | 59.60 |
| 1934.027 | CMB/Wiley Carter<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $440.00 | $0.00 | 1.60 |
| 1934.028 | Purpose Driven Fin. Servs.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $302.50 | $0.00 | 1.10 |
| 1934.029 | Premier Group Enterpr.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $945.00 | $0.00 | 3.40 |
| 1934.030 | Dennis Wirth, Agent Adv.<br>Grp.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $9,070.00 | $0.00 | 41.30 |
| 1934.031 | Michael Cales<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $8,755.00 | $0.00 | 36.90 |
| 1934.032 | George M Villa<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $110.00 | $0.00 | 0.40 |
| 1934.033 | Randy Seymour<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $1,977.50 | $0.00 | 8.70 |
| 1934.034 | Raul T Gomez<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $800.00 | $5.00 | 3.00 |
| 1934.035 | RD and J, Inc.<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $4,380.00 | $0.00 | 30.10 |
| 1934.036 | David Rosen<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $82.50 | $5.00 | 0.30 |
| 1934.037 | Bob Patrick<br>Finder | Policy Services, Inc.,<br>Case No. 21-51513 | $0.00 | $0.00 | 0.00 |

4

| | | | | | |
|---|---|---|---|---|---|
| 1934.038 | Crissman Crombie Finder | Policy Services, Inc., Case No. 21-51513 | $5,585.00 | $0.00 | 18.90 |
| 1934.039 | Agents Insur. Sales & Svv. Finder | Policy Services, Inc., Case No. 21-51513 | $1,172.50 | $0.00 | 4.10 |
| 1934.040 | Hart Financial Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.041 | Savings Options & Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.042 | Shantell Wright Finder | Policy Services, Inc., Case No. 21-51513 | $1,477.50 | $0.00 | 7.70 |
| 1934.043 | Steven Fortier Finder | Policy Services, Inc., Case No. 21-51513 | $1,482.50 | $25.00 | 5.70 |
| 1934.044 | David Obman Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.045 | Scott Nazarino Finder | Policy Services, Inc., Case No. 21-51513 | $137.50 | $585.00 | 0.50 |
| 1934.046 | Senior Insurance Service Finder | Policy Services, Inc., Case No. 21-51513 | $835.00 | $0.00 | 3.10 |
| 1934.047 | Safe Money Solutions Finder | Policy Services, Inc., Case No. 21-51513 | $6,290.00 | $0.00 | 33.20 |
| 1934.048 | CWB Investment Advisors Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.049 | Dianne McClish Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.050 | Blanchard & Assoc. Finder | Policy Services, Inc., Case No. 21-51513 | $4,115.00 | $0.00 | 27.10 |
| 1934.051 | Azar Parchami Finder | Policy Services, Inc., Case No. 21-51513 | $735.00 | $0.00 | 2.80 |
| 1934.052 | Great Lakes Wealth Mgmt Finder | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.053 | Domonic Cotton Finder | Policy Services, Inc., Case No. 21-51513 | $4,435.00 | $0.00 | 22.90 |
| 1934.054 | Flemming Financial Serv. Inc. Finder | Policy Services, Inc., Case No. 21-51513 | $2,235.00 | $0.00 | 11.20 |
| 1934.055 | Gregory Talbot Finder | Policy Services, Inc., Case No. 21-51513 | $1,535.00 | $0.00 | 8.60 |
| 1934.056 | Jack Nace Finder | Policy Services, Inc., Case No. 21-51513 | $3,815.00 | $0.00 | 28.00 |
| 1934.057 | G-Force Technical Matter | Policy Services, Inc., Case No. 21-51513 | $0.00 | $0.00 | 0.00 |
| 1934.059 | Amercian Express Co. Matter | Policy Services, Inc., Case No. 21-51513 | $965.00 | $0.00 | 3.10 |

| | | | | | |
|---|---|---|---|---|---|
| 1934.060 | TuYo v. Transamerica Life Matter | Policy Services, Inc., Case No. 21-51513 | $3,937.50 | $0.00 | 9.80 |
| 1934.061 | Carlile, Patchen & Murphy Matter | Policy Services, Inc., Case No. 21-51513 | $13,557.50 | $0.00 | 34.70 |
| 1934.062 | JP Morgan Chase Matter | Policy Services, Inc., Case No. 21-51513 | $3,917.50 | $0.00 | 18.60 |
| | **Total:** | | **$193,362.50** | **$8,713.62** | **787.60** |

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By:   _/s/Randall A. Pulman_____
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com

**ATTORNEYS FOR JOHN PATRICK LOWE, CHAPTER 7 TRUSTEE**

6

4890-9407-1946, v. 1

# EXHIBIT C

**IT IS HEREBY ADJUDGED and DECREED that the
below described is SO ORDERED.**

**Dated: January 20, 2022.**

_____
**MICHAEL M. PARKER
UNITED STATES BANKRUPTCY JUDGE**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DEEPROOT CAPITAL MANAGEMENT, | § | |
| LLC, ET AL., | § | BANKRUPTCY NO. 21-51523-MMP |
| | § | |
| DEBTORS. | § | JOINTLY ADMINISTERED |

ORDER ON THE APPLICATION OF TRUSTEE FOR AUTHORITY TO EMPLOY COUNSEL

Came on for consideration the *Application of Trustee for Authority to Employ Counsel*
(the "**Application**")[1] filed by John Patrick Lowe, the Chapter 7 Trustee (the "**Trustee**") for the
captioned jointly administered chapter 7 case. Based on the representations made in the
Application and in the supporting *Affidavit of Randall A. Pulman in Support of the Application of
Trustee for Authority to Employ Counsel*, the Court finds that (i) it has jurisdiction over the matters
raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding

---

[1] Capitalized terms unless otherwise defined herein shall have the meaning as ascribed to them in the Application.

{00560537;1}

pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Application approving the

employment of Pulman, Cappuccio & Pullen, LLP ("**PC&P**") is in the best interest of the Estate

and its creditors; (iv) PC&P holds no interest adverse to the Estate and is a disinterested person

under 11 U.S.C. § 101(14); (v) proper and adequate notice of the Application has been given and

no further notice is necessary; (vi) no objections to the Application have been filed; and (vii) based

upon the record herein, after due deliberation, good and sufficient cause exists for the granting of

the Application in all respects.

**IT IS, THEREFORE, ORDERED** that pursuant to section 327(a) of the Bankruptcy

Code, the Trustee is authorized to employ PC&P with Randall A. Pulman to act as lead counsel to

represent him as Trustee in this Case effective as of December 20, 2021, in accordance with the

terms described in the Application, the engagement letter, and this Order, and to perform the

services described below:

a) to file pleadings with the court and to represent the Estate's interest in regard to any adversaries, appeals, or contested matters before this court and litigation in other courts, particularly with regard to the Estate's interest in various assets and the positions of secured and unsecured creditors, whether by motion, adversary action, turnover proceedings, or litigation activities of every description in other courts;

b) to investigate, analyze, institute and prosecute actions regarding determination and recovery of property of the Estate, including investigation and prosecution of determination and lien perfection, avoidance litigation as well as collection and liquidation of assets of the Estate, to the extent such activities would be economically beneficial to the Estate;

c) to assist the Trustee where necessary to negotiate and consummate non-routine sales or leases of the assets of the Estate, wherever they may be found, including sales free and clear of liens, claims and encumbrances, and to institute any necessary proceedings in regard thereto;

d) to institute and prosecute non-routine objections to exemptions and non-routine objections to proofs of claim;

e) to co-ordinate activities with the United States Trustee as appropriate in connection with issues of the integrity of the bankruptcy courts and procedures;

f) to aid in the representation of the Trustee in any litigation against Trustee in Trustee's official capacity;

g) to assist in resolution of sales of, and any title problems associated with, the Estate's property; and

h) to collect any judgments that may be entered in favor of the Estate; and

i) to assist in any other work requested by the Trustee.

**IT IS FURTHER ORDERED** that the Law Firm shall not be compensated by the bankruptcy Estate for performing duties required to be performed by the Trustee.

**IT IS FURTHER ORDERED** that if any supplemental declarations or affidavits are filed and served after entry of this Order, absent any objections within 21 days after the filing and service of such supplemental declarations or affidavits, PC&P's employment shall continue as authorized pursuant to this Order.

**IT IS FURTHER ORDERED** that PC&P shall be compensated upon appropriate application in accordance with Bankruptcy Code sections 330 and 331, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy of the Western District of Texas.

**IT IS FURTHER ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

**SUBMITTED BY:**

Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Anna K. MacFarlane
Texas State Bar No. 24116701
amacfarlane@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**PROPOSED ATTORNEYS FOR JOHN PATRICK LOWE,
CHAPTER 7 TRUSTEE FOR THE JOINTLY ADMINISTERED CASE
OF IN RE DEEPROOT CAPITAL MANAGEMENT, LLC ET AL.**

# EXHIBIT D-1

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242976 |
| Account No. | 1934.001 |

Page: 1

Deeproot - Policy Services, Inc. Case No. 21-51513, et al

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/02/2023 | AKM | B190 | A101 | Continue drafting omnibus 9019 Motion (AmEx, Gillen, Parchami, Senior Insurance, Obmann, Martins). | 275.00 | 3.00 | 825.00 |
| | WDM | B160 | A103 | Draft/revise 4th interim fee application. | 375.00 | 2.30 | 862.50 |
| 06/05/2023 | AKM | B190 | A101 | Email to G. Mankotia regarding preparing 9019 motion. | 275.00 | 0.10 | 27.50 |
| 06/06/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding 9019 Motion. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Office conference with Randall A. Pulman and W. Drew Mallender regarding fee application. | 275.00 | 0.20 | 55.00 |
| | AKM | B160 | A101 | Begin reviewing invoices for fee application. | 275.00 | 1.50 | 412.50 |
| | PR3 | B110 | A110 | Manage data/files - Searching for and pulling documents and emails related to SIE687 | 110.00 | 3.00 | 330.00 |
| | RAP | B160 | A104 | Review of invoicing for reasonableness and assignment of time for 4th Fee Application; office conference with A. MacFarlane and D. Mallender regarding same. | 500.00 | 2.50 | 1,250.00 |
| | WDM | B160 | A103 | Draft/revise 4th interim fee application. | 375.00 | 2.00 | 750.00 |
| | WDM | B160 | A105 | Office conference with Randall A. Pulman and Anna MacFarlane regarding fee application. | 375.00 | 0.30 | 112.50 |
| 06/07/2023 | AKM | B190 | A101 | Begin review and edit of draft 9019. | 275.00 | 0.50 | 137.50 |

Lowe, Pat (dprt)

September 30, 2023
Statement No.    242976
Account No    1934.001
Page:    2

Deeproot - Policy Services, Inc. Case  No. 21-51513

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | AKM | B160 | A101 | Review of invoices for fee app; confer with Randall A. Pulman regarding same. | 275.00 | 2.50 | 687.50 |
| 06/08/2023 | GM | B190 | A101 | Prepare combined 9019 along with a proposed order; confer with Anna MacFarlane regarding same; email Anna the same. | 100.00 | 6.00 | 600.00 |
| | AKM | B160 | A101 | Continue reviewing invoices for fee application; confer with W. Drew Mallender regarding same. | 275.00 | 1.50 | 412.50 |
| | WDM | B160 | A104 | Review/analyze billing statements for reasonableness and accuracy; draft/edit 4th interim fee application. | 375.00 | 4.00 | 1,500.00 |
| 06/09/2023 | PR3 | B110 | A110 | Manage data/files - Organizing Files for SIE687 Subpoena | 110.00 | 4.00 | 440.00 |
| 06/12/2023 | WDM | B160 | A104 | Review/analyze attorney time entries for accuracy and reasonableness. | 375.00 | 1.50 | 562.50 |
| | GM | B190 | A101 | Continue prepare combined 9019; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 5.00 | 500.00 |
| 06/13/2023 | AKM | B190 | A101 | Continue drafting 9019 motion; email to G. Mankotia regarding same. | 275.00 | 1.50 | 412.50 |
| | WDM | B160 | A105 | Meet with staff regarding revisions to attorney time entries. | 375.00 | 0.20 | 75.00 |
| | GM | B190 | A101 | Continue prepare and edit combined 9019 after comments; confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 3.00 | 300.00 |
| 06/14/2023 | AKM | B190 | A101 | Attention to 9019; confer with G. Mankotia regarding same and adding Wilken settlement. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Continue prepare combined 9019 including Wilken Settlement Agreement. confer with Anna MacFarlane regarding same; email Anna MacFarlane the same. | 100.00 | 5.00 | 500.00 |
| | GM | B190 | A101 | Continue prepare and finalize combined 9019 after comments; confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |

September 30, 2023

Lowe, Pat (dprt)

Statement No.  242976
Account No  1934.001
Page:  3

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/15/2023 | WDM | B160 | A103 | Review and revise time/fee statements. | 375.00 | 0.70 | 262.50 |
| | GM | B190 | A101 | Email Greg Hauswirth regarding deeproot adversaries. | 100.00 | 0.20 | 20.00 |
| 06/16/2023 | WDM | B160 | A103 | Draft/revise Fourth Interim Fee Application.  Final review of billing statements | 375.00 | 2.60 | 975.00 |
| 06/19/2023 | RAP | B190 | A108 | Review and edit of 9019 Motion; office conference with G. Mankotia regarding same. | 500.00 | 0.70 | 350.00 |
| | WDM | B160 | A103 | Draft/revise Fourth Interim Fee Application | 375.00 | 0.70 | 262.50 |
| | GM | B190 | A101 | Continue prepare and finalize combined 9019 after Randall A. Pulman's edits; confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |
| | GM | B190 | A101 | Email Greg Hauswirth regarding discovery conferral; email Anna MacFarlane regarding same. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | AKM | B190 | A101 | Email to Greg Murray regarding expert report. | 275.00 | 0.10 | 27.50 |
| | WDM | B160 | A103 | Fourth Interim fee application, prepare fee and expense analysis spreadsheet. | 375.00 | 5.20 | 1,950.00 |
| 06/21/2023 | LC2 | B190 | A102 | Researching and writing a memorandum regarding the interplay between certain corporate structures and bankruptcy doctrines | 150.00 | 11.00 | 1,650.00 |
| | AKM | B190 | A101 | Attention to 9019 Motion finalization. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Phone call with Greg Murray regarding expert report timeline. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A108 | Final review and approval of 9019 Motion for filing. | 500.00 | 0.20 | 100.00 |
| | WDM | B160 | A103 | Draft/revise 4th interim fee application, prepare spreadsheet analysis of fees and expenses by matter. | 375.00 | 6.50 | 2,437.50 |
| 06/22/2023 | RAP | B160 | A108 | Review of invoices for reasonableness. | 500.00 | 1.00 | 500.00 |
| | WDM | B160 | A105 | Office conference with Randall A. | | | |

Lowe, Pat (dprt)

Statement No.    242976
Account No    1934.001
Page:            4

Deeproot - Policy Services, Inc. Case  No. 21-51513

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Pulman regarding fee and expense analysis. | 375.00 | 0.20 | 75.00 |
|  | WDM | B160 | A103 | Draft/revise Fourth Interim Fee Application. | 375.00 | 3.00 | 1,125.00 |
|  | WDM | B160 | A105 | Office conference with staff regarding update to task code billing report. | 375.00 | 0.20 | 75.00 |
|  | GM | B190 | A101 | Email Greg Hauswirth regarding discovery conferral. | 100.00 | 0.20 | 20.00 |
| 06/23/2023 | RAP | B160 | A108 | Review of 60 invoices for reasonableness. | 500.00 | 2.00 | 1,000.00 |
|  | WDM | B160 | A103 | Draft/revise Fourth Interim Fee Application. | 375.00 | 7.00 | 2,625.00 |
| 06/26/2023 | RAP | B160 | A104 | Review of Fee Application before sent to client. | 500.00 | 0.50 | 250.00 |
|  | WDM | B160 | A103 | Draft/revise 4th Interim Fee Application, Proposed Order, Notice and Summary. | 375.00 | 7.70 | 2,887.50 |
| 06/28/2023 | WDM | B160 | A103 | Edit 4th interim fee, Edit Notice and Summary. | 375.00 | 0.30 | 112.50 |
| 06/29/2023 | AKM | B190 | A101 | Confer with Greg Murray regarding updates to expert report. | 275.00 | 0.10 | 27.50 |
|  | WDM | B160 | A103 | Review and final revisions to 4th interim fee application, proposed order, and notice and summary.  Prepare exhibits. | 375.00 | 2.50 | 937.50 |
|  | WDM | B110 | A105 | Meeting with Chris Turner, Randall A. Pulman regarding contents of deeproot computers purchased by Mr. Turner. | 375.00 | 0.50 | 187.50 |
| 06/30/2023 | AKM | B190 | A101 | Review of revised deeproot report from Greg Murray. | 275.00 | 0.20 | 55.00 |
| 07/12/2023 | LC2 | B310 | A102 | Researching and compiling proofs of claim. | 150.00 | 4.80 | 720.00 |
| 07/13/2023 | LC2 | B310 | A102 | Researching and compiling proof of claims. | 150.00 | 7.50 | 1,125.00 |
| 07/14/2023 | LC2 | B310 | A102 | Researching and compiling proof of claims. | 150.00 | 2.50 | 375.00 |

Lowe, Pat (dprt)

Statement No.      242976
Account No      1934.001
Page:              5

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/17/2023 | LC2 | B310 | A103 | Updating and researching proof of claims. | 150.00 | 2.00 | 300.00 |
| | LC2 | B190 | A102 | Researching corporate structures. | 150.00 | 1.80 | 270.00 |
| 07/18/2023 | LC2 | B310 | A102 | Finalizing proof of claims research and compilation. | 150.00 | 2.50 | 375.00 |
| | WDM | B190 | A105 | In office meeting with Anna Macfarlane regarding life insurance policies.  In office meeting with Randall A. Pulman and Anna Macfarlane regarding debtor files containing life insurance policy lapse information. | 375.00 | 0.60 | 225.00 |
| 07/19/2023 | LC2 | B190 | A102 | Finalizing proof of claims sheet. | 150.00 | 1.50 | 225.00 |
| | LC2 | B190 | A102 | Researching and writing a memorandum regarding the application of certain statutes. | 150.00 | 5.00 | 750.00 |
| 07/21/2023 | LC2 | B190 | A103 | Drafting and researching a memo regarding the affect of certain statutes on corporate relationships. | 150.00 | 3.10 | 465.00 |
| 07/24/2023 | AKM | B190 | A101 | Begin drafting 9019 Motion with Crombie, Financial Partners, and Fleming Financial. | 275.00 | 0.50 | 137.50 |
| 07/31/2023 | AKM | B190 | A101 | Review Murray report and confer with Randall A. Pulman regarding changes to same. | 275.00 | 0.20 | 55.00 |
| 08/02/2023 | AKM | B190 | A101 | Continue drafting 9019 Motion with Crombie, Financial Partners, and Fleming Financial and proposed order. | 275.00 | 1.10 | 302.50 |
| | AKM | B190 | A101 | Office conference with Randall A. Pulman regarding 9019 Motion and status of settlement with Financial Partners. | 275.00 | 0.20 | 55.00 |
| 08/03/2023 | AKM | B190 | A101 | Continue drafting 9019 Motion for settlement with Crombie, Fleming Financial, and Financial Partners; email to Randall A. Pulman regarding same. | 275.00 | 1.00 | 275.00 |
| 08/04/2023 | AKM | B190 | A101 | Continue drafting 9019 Motion and | | | |

Lowe, Pat (dprt)

September 30, 2023
Statement No.   242976
Account No   1934.001
Page:   6

Deeproot - Policy Services, Inc. Case  No. 21-51513

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| 08/07/2023 | AKM  B190 | A101 | Finalizing 9019 Motion for filing; oversee filing of same. | 275.00 | 0.50 | 137.50 |
| | | | For Legal Services Rendered | | 141.80 | 35,147.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 6.90 | $500.00 | $3,450.00 |
| W. Drew Mallender | 48.00 | 375.00 | 18,000.00 |
| Anna K. MacFarlane | 16.30 | 275.00 | 4,482.50 |
| PARA-3 | 7.00 | 110.00 | 770.00 |
| Gaurav Mankotia | 21.90 | 100.00 | 2,190.00 |
| Law Clerk (2) | 41.70 | 150.00 | 6,255.00 |

### Advances

| 06/23/2023 | B110 | E108 | Postage - Mailout of ECF 280-9019 Motion - Blend Document Technologies #57467B | 2,078.78 |
|---|---|---|---|---|
| 07/06/2023 | B110 | E108 | Postage - Mailout 4th fee app - Blend Document Technologies #57504B | 1,261.23 |
| 08/13/2023 | B110 | E108 | Postage - Mailout of 9019 Motion - Blend Document Technologies #57631B | 1,714.77 |
| 09/27/2023 | B110 | E124 | Filing fee - eRecord Abstract of Judgment - CSC eRecording Solutions | 34.21 |
| | | | Total Advances | 5,088.99 |
| | | | Total Current Work | 40,236.49 |
| | | | Previous Balance | $26,732.68 |
| | | | **Balance Due** | $66,969.17 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 40,236.49 | 0.00 | 0.00 | 0.00 | 0.00 | 26,732.68 |

Lowe, Pat (dprt)

September 30, 2023
Statement No.     242976
Account No      1934.001
Page:                    7

Deeproot - Policy Services, Inc. Case  No. 21-51513

## Task Code Summary

|      |                                                                 | Fees       | Expenses   |
|------|-----------------------------------------------------------------|-----------:|-----------:|
| B110 | Case Administration                                             | 957.50     | 5088.99    |
| B160 | Fee/Employment Applications                                     | 22100.00   | 0.00       |
| B190 | Other Contested Matters (excluding assumption/rejection motions)| 9195.00    | 0.00       |
| B100 | Administration                                                  | 32,252.50  | 5,088.99   |
|      |                                                                 |            |            |
| B310 | Claims Administration and Objections                            | 2895.00    | 0.00       |
| B300 | Claims and Plan                                                 | 2,895.00   | 0.00       |

Invoices are payable upon receipt.

# EXHIBIT D-2

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242977 |
| Account No. | 1934.002 |

Page: 1

(deeproot funds) SEC v. Robert J. Mueller, Deeproot Funds, L

## Fees

| Date | | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | RAP | B190 | A108 | Instructions to staff regarding documents for mediation; telephone conference with Huling regarding same; telephone conference with SEC attorney regarding same. | 500.00 | 1.00 | 500.00 |
| 06/20/2023 | RAP | B190 | A108 | Attend mediation. | 500.00 | 6.00 | 3,000.00 |
| 06/21/2023 | RAP | B190 | A108 | Telephone conference with J. Hauling regarding status of negotiations. | 500.00 | 0.80 | 400.00 |
| 06/22/2023 | WDM | B190 | A108 | Telephone call with Chris Turner regarding SEC request for Life Settlement Certificates. | 375.00 | 0.20 | 75.00 |
| 06/26/2023 | WDM | B190 | A108 | Email correspondence with Chris Turner regarding SEC subpoena, request for documents. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A107 | Telephone call with Kristen Warden, SEC counsel regarding request for copies of life settlement certificates. | 375.00 | 0.20 | 75.00 |
| | WDM | B190 | A104 | Identify and review documents responsive to SEC request. | 375.00 | 0.60 | 225.00 |
| 06/27/2023 | WDM | B190 | A104 | Review and produce life settlement certificates per SEC request. Email correspondence with Kristen Warden regarding production of SEC documents to Transamerica. | 375.00 | 1.00 | 375.00 |

Lowe, Pat (dprt)

September 30, 2023
Statement No.  242977
Account No  1934.002
Page:  2

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 06/30/2023 | WDM | B190 | A104 | Review subpoena of Trustee received from Jay Hulings in connection with SEC case. | 375.00 | 0.20 | 75.00 |
|  | WDM | B190 | A107 | Email correspondence with Kristen Warden regarding 575 and dGRD Investors. | 375.00 | 0.20 | 75.00 |
|  | RAP | B190 | A108 | Review of subpoena from Mueller; telephone conference with P. Lowe regarding same; e-mail to Huling regarding response date. | 500.00 | 1.00 | 500.00 |
|  | AKM | B190 | A101 | Review of subpoena duces tecum; confer with Randall A. Pulman and Pat Lowe regarding same; attention to emails regarding same. | 275.00 | 1.10 | 302.50 |
|  | AKM | B190 | A101 | Email to Greg Murray regarding deeproot QB files for response to subpoena. | 275.00 | 0.10 | 27.50 |
| 07/07/2023 | WDM | B190 | A107 | Review request from Kristen Warden regarding investors in 575 and dGRD Funds.  Email Anna MacFarlane regarding request. | 375.00 | 0.20 | 75.00 |
|  | AKM | B190 | A101 | Research ND file for information on investors; email W. Drew Mallender regarding same. | 275.00 | 1.00 | 275.00 |
| 07/10/2023 | WDM | B190 | A104 | Review/analyze deeproot investor spreadsheets regarding evidence of investor payments.  Review spreadsheet of investor information prepared by Anna MacFarlane.  Email to Kristen Warden regarding information contained in spreadsheets. | 375.00 | 1.50 | 562.50 |
|  | AKM | B190 | A101 | Emails with W. Drew Mallender regarding data requested by SEC; review of spreadsheet. | 275.00 | 0.30 | 82.50 |
| 07/19/2023 | AKM | B190 | A101 | Teams call with team and SEC regarding investor database questions. | 275.00 | 0.80 | 220.00 |
|  | RAP | B190 | A108 | Telephone conference with SEC's counsel regarding accounting treatment of life insurance polices. | 500.00 | 1.00 | 500.00 |

September 30, 2023

Lowe, Pat (dprt)

| | | | | Statement No. | 242977 |
| Account No | 1934.002 |
| Page: | 3 |

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | WDM | B190 | A105 | Confer with Randall A. Pulman regarding SEC request for information concerning 575 and dGRD investors. | 375.00 | 0.70 | 262.50 |
| | WDM | B190 | A107 | Conference call with SEC regarding questions concerning 575 and dGRD investors. | 375.00 | 0.90 | 337.50 |
| | LSH | B120 | A108 | Video conference with SEC counsel and team. | 450.00 | 0.40 | 180.00 |
| 07/24/2023 | RAP | B190 | A104 | Telephone conference with Huling regarding status of case and discovery. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A104 | Office conference with D. Mallender regarding response to Mueller's subpoena. | 500.00 | 0.20 | 100.00 |
| | WDM | B190 | A105 | Office conference with Randall A. Pulman regarding response to Mueller subpoena. | 375.00 | 0.20 | 75.00 |
| 07/25/2023 | RAP | B190 | A104 | Review and edit of response to request for production and subpoena. | 500.00 | 1.00 | 500.00 |
| | WDM | B190 | A103 | Draft/revise objections and response to Mueller subpoena/request for production of documents. | 375.00 | 2.80 | 1,050.00 |
| 07/26/2023 | LSH | B120 | A103 | Draft/revise objections to subpoena. | 450.00 | 2.10 | 945.00 |
| 07/27/2023 | LSH | B120 | A103 | Finalize objections to subpoena. | 450.00 | 0.40 | 180.00 |
| 09/06/2023 | RAP | B190 | A104 | Review of e-mail requesting database; e-mail to Turner requesting same; forward database to Mueller's counsel. | 500.00 | 0.50 | 250.00 |
| 09/07/2023 | RAP | B190 | A104 | Review of e-mail from Small regarding database; respond to same. | 500.00 | 0.30 | 150.00 |
| 09/13/2023 | LSH | B120 | A108 | Telephone conference with SEC counsel and R. Pulman. | 450.00 | 0.20 | 90.00 |
| | RAP | B190 | A104 | Telephone conference with SEC counsel regarding evidence and status. | 500.00 | 0.50 | 250.00 |
| | | | | For Legal Services Rendered | | 28.10 | 12,040.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.   242977
Account No   1934.002
Page:            4

(deeproot funds) SEC v. Robert J. Mueller, Deeproo

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 12.80 | $500.00 | $6,400.00 |
| W. Drew Mallender | 8.90 | 375.00 | 3,337.50 |
| Anna K. MacFarlane | 3.30 | 275.00 | 907.50 |
| Leslie Hyman | 3.10 | 450.00 | 1,395.00 |

## Advances

| | | | | |
|---|---|---|---|---|
| 07/31/2023 | B110 | E115 | Transcripts  - Gradillas Court Reporters #57038 | 1,561.75 |
| 09/05/2023 | B110 | E115 | Deposition transcripts - Depo of: Andrew J. Federico - Gradillas Court Reporters #57116 | 606.10 |
| | | | Total Advances | 2,167.85 |
| | | | Total Current Work | 14,207.85 |

**Balance Due**                                    $14,207.85

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 2167.85 |
| B120 | Asset Analysis and Recovery | 1395.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 10645.00 | 0.00 |
| B100 | Administration | 12,040.00 | 2,167.85 |

Invoices are payable upon receipt.

# EXHIBIT D-3
# No fees or expenses in this matter

# EXHIBIT D-4
# No fees or expenses in this matter

# EXHIBIT D-5
# No fees or expenses in this matter

# EXHIBIT D-6

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.          242978
Account No.        1934.006

Page:      1

(PSI) Claim against Jill R Winn - Net Winner

### Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 07/21/2023 | AKM  B190 | A101 | Drafting stipulation of dismissal of adversary proceeding. | 275.00 | 0.60 | 165.00 |
| 08/04/2023 | AKM  B190 | A101 | Emails to Royal Lea (Winn), Jason Kathman (Medlangs), Martins, Gillen, Jarnecke regarding stipulation of dismissal. | 275.00 | 0.50 | 137.50 |
| | AKM  B190 | A101 | Preparing letter to Alice Snell with stipulation of dismissal for signature. | 275.00 | 0.20 | 55.00 |
| 08/05/2023 | AKM  B190 | A101 | Email from Candice Gillen regarding stipulation. | 275.00 | 0.10 | 27.50 |
| 08/11/2023 | AKM  B190 | A101 | Draft and file voluntary Motion to Dismiss. | 275.00 | 0.60 | 165.00 |
| | | | For Legal Services Rendered | | 2.00 | 550.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 2.00 | $275.00 | $550.00 |

Total Current Work                                                        550.00

**Balance Due**                                                          $550.00

Lowe, Pat (dprt)

September 30, 2023
Statement No.   242978
Account No     1934.006
Page:              2

(PSI) Claim against Jill R Winn - Net Winner

<u>Task Code Summary</u>

|      |                                                              | Fees   | Expenses |
|------|--------------------------------------------------------------|--------|----------|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 550.00 | 0.00 |
| B100 | Administration                                               | 550.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-7
# No fees or expenses in this matter

# EXHIBIT D-8
# No fees or expenses in this matter

# EXHIBIT D-9
# No fees or expenses in this matter

# EXHIBIT D-10

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242979 |
| Account No. | 1934.010 |

Page:    1

(deeproot Tech) Sale of Pinball Property

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/16/2023 | RAP | B120 | A108 | Telephone conference with P. Autry regarding Intertek destruction of pinball machine post petition. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 0.20 | 100.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |

| | |
|---|---|
| Total Current Work | 100.00 |

**Balance Due**     $100.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 100.00 | 0.00 |
| B100 | Administration | 100.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-33

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242980 |
| Account No. | 1934.011 |

Page:  1

(PSI) Potential Adversary Proceedings - Finders

### Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|------|------|---|---|-------------|------|-------|--------|
| 06/05/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding case status. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding default judgment hearings. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | confer with Anna regarding case status. | 100.00 | 0.30 | 30.00 |
| | GM | B190 | A101 | Prepare a list of default cases to be listed on 6.12.2023; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 06/06/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth regarding conference. | 275.00 | 0.20 | 55.00 |
| 06/07/2023 | RAP | B190 | A107 | Telephone conference with G. Hauswirth regarding jury demand, legal theories and status. | 500.00 | 0.50 | 250.00 |
| 06/12/2023 | AKM | B190 | A101 | Travel to/from court for 6/12 default judgment hearings. | 275.00 | 0.60 | 165.00 |
| 06/19/2023 | AKM | B190 | A101 | In-office conference with Randall A. Pulman, W. Drew Mallender, G. Mankotia, and MaryAnn Villa regarding case status and next steps. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | In-office strategy conference with Randall A. Pulman and Leslie S. Hyman. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding case status and upcoming deadlines. | 275.00 | 0.30 | 82.50 |
| | LSH | B190 | A105 | Conference with R. Pulman and A. MacFarlane regarding strategy on dispositive motions. | 450.00 | 1.50 | 675.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  242980
Account No  1934.011
Page:  2

(PSI) Potential Adversary Proceedings - Finders

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RAP | B190 | A108 | Review of draft of Motion for Summary Judgment; office conference with L. Hyman, A. MacFarlane and law clerk regarding law issues. | 500.00 | 3.00 | 1,500.00 |
| | WDM | B190 | A105 | Office conference with Randall A. Pulman, Anna MacFarlane and Gaurav Mankotia regarding status of adversary actions. | 375.00 | 0.40 | 150.00 |
| | GM | B190 | A101 | In-office conference with Randall A. Pulman, W. Drew Mallender, Anna, and MaryAnn Villa regarding case status and next steps. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | AKM | B190 | A101 | Email to Greg Murray regarding finalizing expert report. | 275.00 | 0.10 | 27.50 |
| | LSH | B190 | A105 | Communicate (in firm) with A. MacFarlane regarding summary judgment evidence and argument. | 450.00 | 0.30 | 135.00 |
| | RAP | B190 | A108 | Telephone conference with Hauswirth regarding mediation. | 500.00 | 0.30 | 150.00 |
| 06/21/2023 | AKM | B190 | A101 | Initial review of document requests from Hauswirth for various adversary proceedings. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Review of memo prepared by Mike Colgan regarding parent-subsidiary research. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Office conference with Randall A. Pulman and Leslie S. Hyman regarding Motion for Summary Judgment issues. | 275.00 | 0.30 | 82.50 |
| 06/26/2023 | AKM | B190 | A101 | Office conferences with Randall A. Pulman (0.1) and G. Mankotia (0.1) regarding conferral call with Hauswirth via various motions to compel in multiple adversary proceedings. | 275.00 | 0.20 | 55.00 |
| 06/27/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding Texas finder registrations. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Meeting and confer with opposing counsel regarding discovery issues. | 500.00 | 1.00 | 500.00 |
| | GM | B190 | A101 | Conferral phone call with Randall A. | | | |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Pulman, Anna and opposing counsel regarding defendant's RFP responses. | 100.00 | 1.00 | 100.00 |
| 06/29/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman and G. Mankotia regarding Hauswirth client document production and Texas finders regulations. | 275.00 | 0.20 | 55.00 |
|  | GM | B190 | A101 | Research on Texas State Securities Rules and Regulations regarding finders; Office conference with Randall A. Pulman and Anna regarding Hauswirth client document production and Texas finders regulations. | 100.00 | 3.00 | 300.00 |
| 07/10/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth regarding conferral on multiple adversary proceedings. | 275.00 | 0.30 | 82.50 |
| 07/11/2023 | AKM | B190 | A101 | Phone call with Greg Hauswirth conferring regarding discovery in multiple adversaries. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Multiple emails with Leslie S. Hyman and Greg Murray regarding expert report questions and updates. | 275.00 | 0.80 | 220.00 |
| 07/17/2023 | AKM | B190 | A101 | Multiple office conferences with Randall A. Pulman regarding triggering creditor issue. | 275.00 | 1.50 | 412.50 |
|  | AKM | B190 | A101 | Office conference with Randall A. Pulman and Leslie S. Hyman regarding Motion for Summary Judgment strategy. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Office conference with Randall A. Pulman regarding status of all live adversaries. | 275.00 | 0.50 | 137.50 |
|  | AKM | B190 | A101 | Email and phone call to Greg Hauswirth regarding discovery. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Updating status chart in preparation for meeting with Randall A. Pulman. | 275.00 | 1.00 | 275.00 |
|  | AKM | B190 | A101 | Office conference with Randall A. Pulman and M. Colgan regarding parent/subsidiary transfer research. | 275.00 | 0.30 | 82.50 |
|  | LSH | B190 | A105 | Conference with R. Pulman regarding |  |  |  |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

September 30, 2023

Statement No.  242980
Account No  1934.011
Page:  4

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | strategy for motions for summary judgment. | 450.00 | 0.80 | 360.00 |
| | RAP | B190 | A105 | Office conference with staff regarding status of Finder's cases. | 500.00 | 1.00 | 500.00 |
| 07/18/2023 | AKM | B190 | A101 | Emails with Greg Hauswirth regarding one-week extension on discovery (various adversaries). | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Analysis of Policy Services, Inc. proof of claim chart and comparing with portal chart to match certificates with policies; confer with W. Drew Mallender and Randall A. Pulman regarding same; review of documents in file. | 275.00 | 2.50 | 687.50 |
| 07/19/2023 | AKM | B190 | A101 | Call with Greg Hauswirth regarding multiple adversaries & discovery status. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Emails with Chris Turner regarding lapsed policies. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Review proof of claim sheet prepared by M. Colgan; emails regarding same. | 275.00 | 0.30 | 82.50 |
| 07/20/2023 | AKM | B190 | A101 | Updating status chart per Randall A. Pulman and Leslie S. Hyman comments and edits. | 275.00 | 1.50 | 412.50 |
| 07/21/2023 | AKM | B190 | A101 | Review of Policy Services bank statements and cull and highlight samples for M. Colgan memorandum. | 275.00 | 1.00 | 275.00 |
| 07/26/2023 | AKM | B190 | A101 | Correspondence with G. Hauswirth regarding amended discovery and hardship affidavits/evidence. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Begin preparing responses to written discovery (Hauswirth clients). | 275.00 | 0.50 | 137.50 |
| 07/27/2023 | AKM | B190 | A101 | Emails to/from Greg Hauswirth regarding discovery in multiple adversaries. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Email to Leslie S. Hyman regarding pending discovery responses. | 275.00 | 0.50 | 137.50 |
| 07/31/2023 | AKM | B190 | A101 | Meeting with Randall A. Pulman and | | | |

September 30, 2023

Lowe, Pat (dprt)

Statement No.     242980
Account No      1934.011
Page:                5

(PSI) Potential Adversary Proceedings - Finders

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | | | | Leslie S. Hyman regarding discovery (Hauswirth clients). | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Confer with G. Mankotia via email and in-office regarding preparing supplemental disclosures. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Confer via phone and email with G. Hauswirth regarding discovery extensions and agreement to amend scheduling order. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Attention to documents produced from Hauswirth. | 275.00 | 0.50 | 137.50 |
| 08/01/2023 | AKM | B190 | A101 | Review of Greg Murray expert report and confer with Leslie S. Hyman via email regarding revisions and updates to same; email to Greg Murray regarding same. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding default hearings. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Email to G. Mankotia regarding second supplemental disclosures and written discovery. | 275.00 | 0.10 | 27.50 |
| | LSH | B190 | A104 | Review and identify edits to expert report of G. Murray. | 450.00 | 1.30 | 585.00 |
| 08/02/2023 | AKM | B190 | A101 | Emails to Greg Murray regarding additional revisions and clarifications required for expert report. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Confer in-office with Randall A. Pulman regarding Hauswirth case mediation (0.2); call with Pat Lowe regarding same (0.1). | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A108 | Telephone conference with P. Lowe regarding choice of mediators. | 500.00 | 0.20 | 100.00 |
| 08/08/2023 | AKM | B190 | A101 | Emails to/from Greg Hauswirth (various adversaries) regarding hardship affidavits and supporting documents. | 275.00 | 0.50 | 137.50 |
| 08/09/2023 | AKM | B190 | A101 | In-office conference with M. Swanson regarding default judgments and collections strategy. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Telephone conference with Lowe regarding collection of default judgment in out of state jurisdictions; office | | | |

Lowe, Pat (dprt)

(PSI) Potential Adversary Proceedings - Finders

September 30, 2023

Statement No.    242980
Account No      1934.011
Page:                6

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | conference with M. Swanson regarding same. | 500.00 | 0.50 | 250.00 |
| 08/10/2023 | RAP | B190 | A104 | Review of discovery response; office conference with L. Hyman and G. Mankotia regarding same. | 500.00 | 1.00 | 500.00 |
| | LSH | B190 | A103 | Draft form of verification for interrogatory responses. | 450.00 | 0.40 | 180.00 |
| 08/11/2023 | LSH | B190 | A106 | Review and respond to email from client regarding discovery. | 450.00 | 0.10 | 45.00 |
| 08/15/2023 | AKM | B190 | A101 | Email Greg Hauswirth (multiple adversaries) expert report by Greg Murray. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Initial review of tax returns and financial statements from Greg Hauswirth; emails with G. Mankotia regarding same; confer with Randall A. Pulman regarding same. | 275.00 | 1.00 | 275.00 |
| 08/17/2023 | AKM | B190 | A101 | Attention to filing second joint motions to amend scheduling order (Hauswirth cases). | 275.00 | 0.60 | 165.00 |
| 08/29/2023 | RAP | B190 | A104 | Review of e-mails from lawyers regarding collection on default judgments; forward judgments to lawyers; e-mail to Lowe regarding same. | 500.00 | 0.80 | 400.00 |
| 08/30/2023 | AKM | B190 | A101 | Phone call with Greg Hauswirth regarding various adversaries; mediation; upcoming hearing. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Telephone conference with P. Lowe regarding negotiations with purchasers and counsel regarding default judgment. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | AKM | B190 | A101 | Travel to/from courthouse for various hearings. | 275.00 | 0.80 | 220.00 |
| | AKM | B190 | A101 | Appear for and attend hearing on motion to strike jury demand (regarding: Blanchard, Cales, Cotton, Burke, INF, Nace, RD&J, Gandy, Wirth). | 275.00 | 0.60 | 165.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.     242980
Account No       1934.011
Page:                        7

(PSI) Potential Adversary Proceedings - Finders

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
|  | AKM | B190 | A101 | Emails to/from Greg Hauswirth regarding no objection to form of proposed orders. | 275.00 | 0.20 | 55.00 |
| 09/12/2023 | AKM | B190 | A101 | Emails with Randall A. Pulman regarding second amended disclosures; review of client files regarding same (Hauswirth adversaries). | 275.00 | 0.30 | 82.50 |
|  |  |  |  | For Legal Services Rendered |  | 46.70 | 14,637.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 8.50 | $500.00 | $4,250.00 |
| W. Drew Mallender | 0.40 | 375.00 | 150.00 |
| Anna K. MacFarlane | 28.10 | 275.00 | 7,727.50 |
| Gaurav Mankotia | 5.30 | 100.00 | 530.00 |
| Leslie Hyman | 4.40 | 450.00 | 1,980.00 |

## Advances

| 09/07/2023 | B110 | E102 | Outside printing - Exhibit Notebooks for hearings - Blend Document Technologies #57736B |  | 759.86 |
|---|---|---|---|---|---|
|  |  |  | Total Advances |  | 759.86 |
|  |  |  | Total Current Work |  | 15,397.36 |
|  |  |  | **Balance Due** |  | $15,397.36 |

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 759.86 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 14637.50 | 0.00 |
| B100 | Administration | 14,637.50 | 759.86 |

Invoices are payable upon receipt.

# EXHIBIT D-34

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.          242981
Account No.          1934.012

Page:     1

Claims against Financial Horizon Concepts LLC - Finder

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/23/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 4.00 | 400.00 |
| 06/29/2023 | RAP | B190 | A104 | Review of document production; office conference with A. MacFarlane and G. Mankotia regarding finder theory. | 500.00 | 0.50 | 250.00 |
| 06/30/2023 | GM | B190 | A101 | Review RFP response; confer with Anna regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| | AKM | B190 | A108 | Office conference with Randall A. Pulman regarding Motion for Summary Judgement. | 275.00 | 0.20 | 55.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/02/2023 | LSH | B190 | A103 | Continue drafting responses to discovery. | 450.00 | 0.50 | 225.00 |
| 08/03/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as | | | |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  242981
Account No  1934.012
Page:  2

Claims against Financial Horizon Concepts LLC - F

| Date | TK | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 | 8.00 | 800.00 |
| 08/07/2023 | LSH | B190 | A103 | Continue drafting discovery responses and identifying document production. | 450.00 | 1.40 | 630.00 |
| 08/08/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.60 | 270.00 |
| 08/09/2023 | RAP | B190 | A104 | Review and edit of discovery answers and responses; review of documents produced by Burke and documents to be produced by Lowe. | 500.00 | 2.50 | 1,250.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.40 | 180.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 22.90 | 4,900.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.20 | $500.00 | $1,600.00 |
| Anna K. MacFarlane | 1.80 | 275.00 | 495.00 |
| Gaurav Mankotia | 15.00 | 100.00 | 1,500.00 |

Lowe, Pat (dprt)

Claims against Financial Horizon Concepts LLC - F

September 30, 2023

Statement No.  242981
Account No   1934.012
Page:      3

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Leslie Hyman | 2.90 | 450.00 | 1,305.00 |

Total Current Work                                4,900.00

**Balance Due**                                   $4,900.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4900.00 | 0.00 |
| B100 | Administration | 4,900.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-13
# No fees or expenses in this matter

# EXHIBIT D-14
# No fees or expenses in this matter

# EXHIBIT D-37

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242982 |
| Account No. | 1934.015 |

Page: 1

Claims against Financial Partners of America LLC - Finder

## Fees

| Date | Init | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 06/08/2023 | GM | B190 | A101 | Review of documents and discovery; confer with Anna regarding same; relevant documents given to Anna. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A108 | Confer with G. Monkotia regarding document production. | 275.00 | 0.20 | 55.00 |
| 06/19/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding discovery extension and motion to extend scheduling order deadlines. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Preparing motion to extend scheduling order deadlines. | 275.00 | 0.50 | 137.50 |
| 06/21/2023 | AKM | B190 | A101 | Review of email from opposing counsel regarding edits to amended agreed scheduling order; review of scheduling order. | 275.00 | 0.50 | 137.50 |
| 06/22/2023 | AKM | B190 | A101 | Multiple emails with opposing counsel regarding amended scheduling order. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Continue drafting amended scheduling order per opposing counsel email. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Begin drafting responses to discovery requests and analyzing production from defendants. | 275.00 | 2.00 | 550.00 |
| 06/23/2023 | AKM | B190 | A101 | Finalizing stipulation extending scheduling order deadlines; oversee filing of same. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Confer with G. Mankotia regarding | | | |

Lowe, Pat (dprt)

September 30, 2023

Statement No.    242982
Account No    1934.015
Page:    2

Claims against Financial Partners of America LLC -

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | discovery responses; initial review of same. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 06/26/2023 | AKM | B190 | A101 | Reviewing document production; finalizing written responses for service per Randall A. Pulman comments and edits; serving RFP responses and documents on opposing counsel. | 275.00 | 2.00 | 550.00 |
| | RAP | B190 | A104 | Review and approval of discovery responses; office conference with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 06/27/2023 | AKM | B190 | A101 | Email from opposing counsel regarding counteroffer and consideration of same; review of relevant documents from defendants' production. | 275.00 | 1.20 | 330.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding counteroffer. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A108 | Confer with Anna MacFarlane regarding counter offer, | 500.00 | 0.20 | 100.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 07/18/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding settlement and drafting paperwork regarding same. | 275.00 | 0.30 | 82.50 |
| 07/24/2023 | AKM | B190 | A101 | Drafting settlement agreement and ancillary documents. | 275.00 | 1.50 | 412.50 |
| 07/31/2023 | AKM | B190 | A101 | Continue drafting agreed judgment per Randall A. Pulman comments and edits. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Email to opposing counsel with draft settlement documents. | 275.00 | 0.20 | 55.00 |
| 08/02/2023 | AKM | B190 | A101 | Emails to/from opposing counsel regarding draft settlement documents. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  242982
Account No  1934.015
Page:  3

Claims against Financial Partners of America LLC -

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 09/07/2023 | AKM | B190 | A101 | Correspondence with opposing counsel regarding draft settlement documents. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Review of opposing counsel suggested edits to settlement documents. | 275.00 | 0.30 | 82.50 |
| 09/08/2023 | AKM | B190 | A101 | Correspondence with opposing counsel regarding settlement documents. | 275.00 | 0.50 | 137.50 |
| 09/26/2023 | AKM | B190 | A101 | Emails to/from opposing counsel regarding settlement agreement. | 275.00 | 0.30 | 82.50 |
| 09/28/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding settlement and docket call. | 275.00 | 0.30 | 82.50 |
| 09/29/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding Monday docket call announcement. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 20.90 | 4,657.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 13.30 | 275.00 | 3,657.50 |
| Gaurav Mankotia | 7.00 | 100.00 | 700.00 |

Total Current Work                                                                 4,657.50

**Balance Due**                                                                 $4,657.50

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4657.50 | 0.00 |
| B100 | Administration | 4,657.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-38

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.     242983
Account No.    1934.016

Page:   1

Claims against INF Solutions LLC - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/01/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding comments to Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/07/2023 | AKM | B190 | A101 | Call with Greg Hauswirth regarding adversary proceedings and scheduling issues. | 275.00 | 0.50 | 137.50 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/21/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding comments to Motion to Compel. | 500.00 | 0.20 | 100.00 |
| 06/26/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A105 | Confer with G. Mankotia regarding comments regarding discovery. | 275.00 | 0.20 | 55.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel | | | |

Lowe, Pat (dprt)

| | | | | | |
|---|---|---|---|---|---|
| | | | | Statement No. | 242983 |
| | | | | Account No | 1934.016 |
| | | | | Page: | 2 |

Claims against INF Solutions LLC - Finder

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| | | | | along with a proposed order; confer with Randall A. Pulman regarding same. | | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding comments to Motion to Compel. | | 500.00 | 0.20 | 100.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | | 500.00 | 0.20 | 100.00 |
| | AKM | B190 | A105 | Confer with Randall A. Pulman regarding Motion for Summary Judgement. | | 275.00 | 0.20 | 55.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures; confer with G. Mankotia regarding same. | | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | | 100.00 | 2.00 | 200.00 |
| 08/04/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | | 100.00 | 8.00 | 800.00 |
| 08/08/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | | 450.00 | 1.00 | 450.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | | 450.00 | 0.20 | 90.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production. | | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit | | | | |

Lowe, Pat (dprt)

Statement No. 242983
Account No 1934.016
Page: 3

Claims against INF Solutions LLC - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | AKM | B190 | A101 | Attention to hearing issues. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 30.90 | 4,582.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.50 | $500.00 | $750.00 |
| Anna K. MacFarlane | 2.70 | 275.00 | 742.50 |
| Gaurav Mankotia | 25.50 | 100.00 | 2,550.00 |
| Leslie Hyman | 1.20 | 450.00 | 540.00 |

Total Current Work 4,582.50

**Balance Due** $4,582.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4582.50 | 0.00 |
| B100 | Administration | 4,582.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-39

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242984 |
| Account No. | 1934.017 |

Page:  1

Claims against GM Consultants Group Inc - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/07/2023 | AKM | B190 | A101 | Review of witness and exhibit list; confer with Randall A. Pulman regarding same; filing same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Confer with Anna MacFarlane regarding witness and exhibit list. | 500.00 | 0.20 | 100.00 |
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review and upload of final default judgment. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Attend hearing on Default Judgment. | 500.00 | 0.50 | 250.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| | GM | B190 | A101 | Calculate prejudgment interest rates and amend proposed order. | 100.00 | 0.50 | 50.00 |
| 06/13/2023 | AKM | B190 | A101 | Review of default judgment entered by court; emailing same to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Prepare post judgment discovery along with a letter; confer with Randall A. Pulman  regarding same. | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding post judgement discovery. | 500.00 | 0.20 | 100.00 |
| 06/15/2023 | GM | B190 | A101 | Prepare final draft of post judgment discovery;. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | RAP | B190 | A108 | Review and signature of post judgment discovery and letter transmitting judgment. | 500.00 | 0.50 | 250.00 |

September 30, 2023

Lowe, Pat (dprt)

|                    |          |
|--------------------|----------|
| Statement No.      | 242984   |
| Account No         | 1934.017 |
| Page:              | 2        |

Claims against GM Consultants Group Inc - Finder

|            |     |      |      | | Rate | Hours | |
|------------|-----|------|------|--|------|-------|--|
| | | | | | Rate | Hours | |
| 08/09/2023 | MS | B190 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B190 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.40 | 1,715.00 |

## Recapitulation

| Timekeeper         | Hours | Rate     | Total    |
|--------------------|-------|----------|----------|
| Randall A. Pulman  | 1.40  | $500.00  | $700.00  |
| Anna K. MacFarlane | 1.40  | 275.00   | 385.00   |
| Gaurav Mankotia    | 5.20  | 100.00   | 520.00   |
| Marshall Swanson   | 0.40  | 275.00   | 110.00   |

Total Current Work      1,715.00

**Balance Due**      $1,715.00

## Task Code Summary

|      |                                                            | Fees    | Expenses |
|------|------------------------------------------------------------|---------|----------|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1715.00 | 0.00 |
| B100 | Administration                                             | 1,715.00 | 0.00    |

Invoices are payable upon receipt.

# EXHIBIT D-3:

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No. 242985
Account No. 1934.018

Page:   1

Claims against Candice Gillen - Net Winner

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/07/2023 | AKM | B190 | A101 | Emails to/from Candice Gillen regarding stipulation of dismissal. | 275.00 | 0.20 | 55.00 |
| 08/16/2023 | AKM | B190 | A101 | Attention to emails with Defendant regarding case closure. | 275.00 | 0.30 | 82.50 |
| 08/24/2023 | AKM | B190 | A101 | Emails to Candice Gillen regarding case closure and dismissal. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 0.80 | 220.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 0.80 | $275.00 | $220.00 |

Total Current Work                220.00

**Balance Due**                $220.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 220.00 | 0.00 |
| B100 | Administration | 220.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-19
# No fees or expenses in this matter

# EXHIBIT D-20
# No fees or expenses in this matter

# EXHIBIT D-21

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.           242986
Account No.        1934.021

Page:      1

Claims against D. Stein/Fidelity Mutual - Finder

### Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|------|------|---|---|-------------|------|-------|--------|
| 06/06/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding Motion to Strike Jury Demand. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/28/2023 | GM | B190 | A101 | Collate documents for discovery production. | 100.00 | 3.00 | 300.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| | AKM | B190 | A105 | Confer with Randall A. Pulman regarding Motion for Summary Judgement, adversary status. | 275.00 | 0.20 | 55.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| 08/02/2023 | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |

Lowe, Pat (dprt)

Claims against D. Stein/Fidelity Mutual - Finder

|            |     |      |      |                                                                                                                                                                                                                                                                              | Rate    | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|-------|--------|
|            | AKM | B190 | A105 | Confer with G. Mankotia regarding supplemental disclosures.                                                                                                                                                                                                                   | 275.00  | 0.20  | 55.00  |
| 08/07/2023 | GM  | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00  | 3.00  | 300.00 |
|            | RAP | B190 | A104 | Review of suggestion of bankruptcy filed by Defendant; instructions to staff.                                                                                                                                                                                                 | 500.00  | 0.20  | 100.00 |
| 08/08/2023 | AKM | B190 | A101 | Attention to Darryl Stein bankruptcy; reviewing docket of same; confer with Randall A. Pulman regarding same.                                                                                                                                                                  | 275.00  | 0.30  | 82.50  |
|            | GM  | B190 | A101 | Continue Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00  | 3.00  | 300.00 |
|            | RAP | B190 | A105 | Office conference with Anna MacFarlane and G. Mankotia regarding discovery response.                                                                                                                                                                                           | 500.00  | 0.30  | 150.00 |
| 08/15/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding appearing in Chapter 7 case.                                                                                                                                                                                                          | 275.00  | 0.20  | 55.00  |
|            | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding Chapter 7 case.                                                                                                                                                                                                              | 500.00  | 0.20  | 100.00 |
| 09/05/2023 | AKM | B190 | A101 | Appear for Darryl Stein telephonic 341 meeting.                                                                                                                                                                                                                               | 275.00  | 1.00  | 275.00 |
|            | AKM | B190 | A101 | Correspondence (phone & email) with trustee in Stein bankruptcy case.                                                                                                                                                                                                         | 275.00  | 0.20  | 55.00  |
|            | AKM | B190 | A101 | Confer with Randall A. Pulman regarding Stein 341 meeting.                                                                                                                                                                                                                    | 275.00  | 0.20  | 55.00  |
|            | RAP | B190 | A104 | Attend Creditor Meeting.                                                                                                                                                                                                                                                      | 500.00  | 1.00  | 500.00 |

Lowe, Pat (dprt)

Claims against D. Stein/Fidelity Mutual - Finder

September 30, 2023
Statement No.   242986
Account No      1934.021
Page:            3

|  | Rate | Hours |  |
|---|---|---|---|
| For Legal Services Rendered |  | 21.20 | 3,415.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.10 | $500.00 | $1,050.00 |
| Anna K. MacFarlane | 2.60 | 275.00 | 715.00 |
| Gaurav Mankotia | 16.50 | 100.00 | 1,650.00 |

| Total Current Work | 3,415.00 |
|---|---|

| **Balance Due** | **$3,415.00** |
|---|---|

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3415.00 | 0.00 |
| B100 | Administration | 3,415.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-22

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.         242987
Account No.        1934.022

Page:      1

Claims against McNamara Cap. Investmt Grp - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointmt of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 0.40 | 110.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Marshall Swanson | 0.40 | $275.00 | $110.00 |

Total Current Work                                                110.00

**Balance Due**                                              $110.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B100 | Administration | 110.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-45

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.        242988
Account No.        1934.023

Page:        1

Claims against PGH Advisors - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 06/01/2023 | AKM | B190 | A101 | Finalizing Joint Motion to Amend Scheduling Order & Proposed Scheduling order for filing. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Phone call with opposing counsel regarding potential settlement options. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Phone call with Randall A. Pulman regarding call with opposing counsel. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A105 | Phone call with Anna MacFarlane to Opposing counsel. | 500.00 | 0.10 | 50.00 |
| 06/05/2023 | AKM | B190 | A101 | Email to G. Mankotia regarding reviewing document production. | 275.00 | 0.10 | 27.50 |
| 06/08/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding Defendants RFP responses. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Review of Hopman chapter 13 bankruptcy filing notice. | 275.00 | 0.20 | 55.00 |
| 06/09/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding Hopman chapter 13 filing and discussion of related research. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A108 | Review of notice of Chapter 13 filing by Hoppman; office conference with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 06/12/2023 | AKM | B190 | A101 | Phone call with Randall A. Pulman and Catherine S. Curtis regarding chapter 13 issues. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Review of chapter 13 documents filed to | | | |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

September 30, 2023

Statement No. 242988
Account No 1934.023
Page: 2

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | date; confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| 06/23/2023 | RAP | B190 | A108 | Review of schedules and Chapter 13 Plan; forward to P. Lowe. | 500.00 | 0.50 | 250.00 |
| 06/26/2023 | AKM | B190 | A101 | Emails with opposing counsel (0.2) and Pat Lowe (0.2) regarding final settlement wire transfer (MaRico Tippett & CWB). | 275.00 | 0.40 | 110.00 |
| 07/05/2023 | AKM | B190 | A101 | Review of settlement payments into estate; prepare stipulation of dismissal of Tippett and CWB. | 275.00 | 0.80 | 220.00 |
|  | AKM | B190 | A101 | Emails to/from Pat Lowe regarding Tippett settlement payments. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Email to Hopman attorney regarding stipulation and chapter 13 case. | 275.00 | 0.20 | 55.00 |
|  | AKM | B190 | A101 | Attention to emails regarding Hopman chapter 13; review docket and attention to calendaring of deadlines. | 275.00 | 0.60 | 165.00 |
| 07/06/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding stipulation of dismissal. | 275.00 | 0.30 | 82.50 |
| 07/07/2023 | AKM | B190 | A101 | Finalizing and filing stipulation of dismissal of Tippett and CWB. | 275.00 | 0.50 | 137.50 |
| 07/11/2023 | AKM | B190 | A101 | Multiple conferences with law clerk regarding ACC notice letter. | 275.00 | 1.00 | 275.00 |
|  | LC3 | B190 | A102 | Research how to sue Arizona Corporation Commission. | 150.00 | 4.50 | 675.00 |
|  | LC3 | B190 | A103 | Draft/revise Notice of Claim against ACC. | 150.00 | 0.50 | 75.00 |
| 07/12/2023 | AKM | B190 | A101 | Initial review of draft of notice to AZ CC prepared by law clerk. | 275.00 | 0.30 | 82.50 |
|  | LC3 | B190 | A103 | Draft/revise Notice of CLaim against ACC. | 150.00 | 1.00 | 150.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/18/2023 | AKM | B190 | A101 | Continue drafting AZ CC notice letter. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Review of settlement offer letter from Hopman entities; email to Randall A. Pulman regarding same. | 275.00 | 0.30 | 82.50 |
| 07/19/2023 | AKM | B190 | A101 | Appear for Hopman chapter 13 telephonic 341 Meeting. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Call with Randall A. Pulman and Hopman counsel post 341 meeting. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Multiple meetings and calls with Randall A. Pulman and Pat Lowe regarding Hopman case and settlement offer/counteroffer. | 275.00 | 1.50 | 412.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman and Pat Lowe regarding AZ Corporation Commission notice letter and issues. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Continue drafting AZ Corporation Commission Notice Letter per Randall A. Pulman comments. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Review of Chapter 13 plan and schedules; office conference with A. MacFarlane regarding same; review of settlement offer. | 500.00 | 0.80 | 400.00 |
| | RAP | B190 | A108 | Appear at the Chapter 13 creditor's meeting - rescheduled. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A108 | Telephone conference with P. Lowe regarding settlement offers; office conference with A. MacFarlane regarding same. | 500.00 | 0.70 | 350.00 |
| 07/20/2023 | AKM | B190 | A101 | Continue drafting notice letter to AZ CC per Randall A. Pulman comments and edits; finalize same to be sent out. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Drafting settlement letter to Hopman counsel. | 275.00 | 0.80 | 220.00 |
| | RAP | B190 | A104 | Office conference with A. MacFarlane regarding settlement offer; review, edit and  signature of settlement offer. | 500.00 | 1.00 | 500.00 |
| 07/21/2023 | AKM | B190 | A101 | Attention to notice of reset 341 meeting. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Review, edit and signature of Notice of | | | |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Claim to Arizona Corporations Commission regarding demand for payment of commissions collected by ACC from Hopman; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 08/08/2023 | AKM | B190 | A101 | Phone call with Randall A. Pulman and Arizona Corporation Commission regarding notice letter. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A104 | Office conference with A. MacFarlane and M. Villa regarding preparation of proof of claim; review and approval of same. | 500.00 | 0.30 | 150.00 |
| | RAP | B190 | A104 | Telephone conference with ACC regarding merits of claim for commissions. | 500.00 | 0.50 | 250.00 |
| 08/09/2023 | AKM | B190 | A101 | Review of settlement correspondence to/from Hopman's counsel. | 275.00 | 0.50 | 137.50 |
| 08/15/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding appearing in chapter 13 case. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A105 | Confer with Anna MacFarlane regarding appearance in Chapter 13 case. | 500.00 | 0.20 | 100.00 |
| 09/06/2023 | AKM | B190 | A101 | Appear for and attend Zoom meeting of creditors in Hopman chapter 13 case. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Attention to correspondence with opposing counsel regarding resolution. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Attend Creditor Meeting. | 500.00 | 0.50 | 250.00 |
| | RAP | B190 | A104 | Telephone conference with Debtor's counsel regarding settlement offer. | 500.00 | 0.50 | 250.00 |
| 09/08/2023 | RAP | B190 | A104 | Review and signature of stipulation disallowing claim 13. | 500.00 | 0.20 | 100.00 |
| | | | | For Legal Services Rendered | | 28.50 | 8,595.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 6.70 | $500.00 | $3,350.00 |
| Anna K. MacFarlane | 15.80 | 275.00 | 4,345.00 |
| Law Clerk (3) | 6.00 | 150.00 | 900.00 |

Lowe, Pat (dprt)

Claims against PGH Advisors - Finder

September 30, 2023
Statement No.  242988
Account No  1934.023
Page:  5

## Advances

| | | | | |
|---|---|---|---|---:|
| 07/20/2023 | B110 | E107 | Fed Ex #817653344299 | 76.92 |
| | | | Total Advances | 76.92 |
| | | | Total Current Work | 8,671.92 |

**Balance Due** $8,671.92

## Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 0.00 | 76.92 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 8595.00 | 0.00 |
| B100 | Administration | 8,595.00 | 76.92 |

Invoices are payable upon receipt.

# EXHIBIT
# D-24
# No fees or
# expenses in
# this matter

# EXHIBIT D-47

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242989 |
| Account No. | 1934.025 |

Page:    1

Claims against John M Vizy - Finder

### Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 06/07/2023 | AKM | B190 | A101 | Review of witness and exhibit list; confer with Randall A. Pulman regarding same; filing same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding exhibit list. | 500.00 | 0.20 | 100.00 |
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review and upload of final default judgment. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Attend hearing on Default Judgment. | 500.00 | 0.50 | 250.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| | GM | B190 | A101 | Calculate prejudgment interest rates and amend proposed order. | 100.00 | 0.50 | 50.00 |
| 06/13/2023 | AKM | B190 | A101 | Review of default judgment entered by court; emailing same to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Prepare post judgment discovery along with a letter; confer with Randall A. Pulman regarding same. | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding discovery, | 500.00 | 0.20 | 100.00 |
| 06/15/2023 | GM | B190 | A101 | Prepare final draft of post judgment discovery. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | RAP | B190 | A108 | Review and signature of post judgment discovery and letter transmitting judgment. | 500.00 | 0.50 | 250.00 |

Lowe, Pat (dprt)

Claims against John M Vizy - Finder

September 30, 2023

Statement No. 242989
Account No 1934.025
Page: 2

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.40 | 1,715.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 1.40 | 275.00 | 385.00 |
| Gaurav Mankotia | 5.20 | 100.00 | 520.00 |
| Marshall Swanson | 0.40 | 275.00 | 110.00 |

Total Current Work 1,715.00

**Balance Due** $1,715.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1605.00 | 0.00 |
| B100 | Administration | 1,715.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-48

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.         242990
Account No.       1934.026

Page:      1

Claims against Mark Zabinski - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 06/05/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding motion to dismiss. | 275.00 | 0.20 | 55.00 |
| 06/20/2023 | AKM | B190 | A101 | Draft response to motion to dismiss; confer with Leslie S. Hyman regarding same; conduct relevant legal research regarding same. | 275.00 | 6.00 | 1,650.00 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding motion to dismiss issues and hearing. | 275.00 | 0.20 | 55.00 |
| | LSH | B190 | A105 | Communicate (in firm) with A. MacFarlane regarding response to motion to dismiss. | 450.00 | 0.30 | 135.00 |
| 06/21/2023 | AKM | B190 | A101 | Continue drafting motion to dismiss response per Randall A. Pulman comments and edits; filing same. | 275.00 | 2.00 | 550.00 |
| 07/10/2023 | AKM | B190 | A101 | Plan and prepare for motion to dismiss hearing. | 275.00 | 2.00 | 550.00 |
| | AKM | B190 | A101 | Appear for and attend motion to dismiss hearing. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Prepare order per Court's ruling; email to opposing counsel. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Phone call with opposing counsel regarding hearing. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Multiple conferences with Leslie S. Hyman regarding hearing and Court's ruling. | 275.00 | 0.30 | 82.50 |
| | LC3 | B110 | A102 | Research caselaw regarding motion to | | | |

Lowe, Pat (dprt)

September 30, 2023

Claims against Mark Zabinski - Finder

Statement No.  242990
Account No   1934.026
Page:  2

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | | | | dismiss. | 150.00 | 0.50 | 75.00 |
| | LSH | B190 | A105 | Office conference with Anna MacFarlane regarding hearing. | 450.00 | 0.30 | 135.00 |
| 07/11/2023 | AKM | B190 | A101 | Finalizing and uploading order on motion to dismiss. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Emails with Randall A. Pulman regarding proofs of claim strategy for amended complaint. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Multiple conferences with law clerk regarding proofs of claim project. | 275.00 | 0.50 | 137.50 |
| | LC3 | B190 | A102 | Research regarding proof of claim. | 150.00 | 0.50 | 75.00 |
| 07/12/2023 | AKM | B190 | A101 | Attention to order on motion to dismiss and emails regarding same. | 275.00 | 0.30 | 82.50 |
| 07/14/2023 | AKM | B190 | A101 | Review of chart prepared by law clerk M. Colgan; emails with M. Colgan regarding same. | 275.00 | 0.50 | 137.50 |
| 07/17/2023 | AKM | B190 | A101 | Phone call with opposing counsel regarding joint motion to amend scheduling order. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 07/18/2023 | AKM | B190 | A101 | Drafting joint motion to extend scheduling order deadlines; emails with opposing counsel regarding same. | 275.00 | 0.80 | 220.00 |
| 07/19/2023 | AKM | B190 | A101 | Attention to filing motion to amend scheduling order. | 275.00 | 0.20 | 55.00 |
| 07/26/2023 | AKM | B190 | A101 | Draft second amended complaint; confer with Randall A. Pulman regarding same; oversee filing of same. | 275.00 | 0.60 | 165.00 |
| | RAP | B190 | A104 | Review of amended complaint; office conference with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 08/09/2023 | AKM | B190 | A101 | Review defendant's motion to compel | | | |

Lowe, Pat (dprt)

Claims against Mark Zabinski - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | arbitration. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding motion to compel arbitration; email motion to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding Motion to Compel arbitration. | 500.00 | 0.20 | 100.00 |
| 08/10/2023 | RAP | B190 | A104 | Review of Motion to Compel Arbitration. | 500.00 | 0.20 | 100.00 |
| 08/14/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding initial disclosures. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Prepare 26(a) disclosures; confer with Anna regarding same; email Anna the same. | 100.00 | 4.00 | 400.00 |
| 08/16/2023 | AKM | B190 | A101 | Review of Rule 26 disclosures. | 275.00 | 0.30 | 82.50 |
| 08/23/2023 | AKM | B190 | A101 | Continue drafting Rule 26(a) disclosures; review of documents in file regarding same. | 275.00 | 0.30 | 82.50 |
| 08/24/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding initial disclosures and response to motion to compel arbitration. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A105 | Confer with Anna MacFarlane regarding Motion to Compel arbitration. | 500.00 | 0.20 | 100.00 |
| 08/25/2023 | AKM | B190 | A101 | Drafting, finalizing, and serving Rule 26(a) disclosures and documents; multiple conferences with Randall A. Pulman regarding same. | 275.00 | 1.00 | 275.00 |
| | RAP | B190 | A104 | Review of disclosures; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 08/27/2023 | AKM | B190 | A101 | Drafting Response to Motion to Compel Arbitration; conduct legal research regarding same. | 275.00 | 8.00 | 2,200.00 |
| 08/28/2023 | AKM | B190 | A101 | Continue drafting Response to Motion to Compel; confer with Randall A. Pulman regarding same; continue drafting per Randall A. Pulman comments and edits; | | | |

Lowe, Pat (dprt)

Claims against Mark Zabinski - Finder

September 30, 2023

Statement No.    242990
Account No      1934.026
Page:                  4

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | conduct relevant legal research regarding same. | 275.00 | 7.50 | 2,062.50 |
| | RAP | B190 | A104 | Office conference with A. MacFarlane regarding response to Motion to Compel Arbitration and legal theories; review and edit of draft. | 500.00 | 1.00 | 500.00 |
| 08/29/2023 | LSH | B190 | A103 | Continue drafting response to motion to compel arbitration including legal research for same. | 450.00 | 4.00 | 1,800.00 |
| | AKM | B190 | A101 | Continue drafting Response per Leslie S. Hyman comments and edits; continue legal research regarding same. | 275.00 | 3.50 | 962.50 |
| | RAP | B190 | A104 | Review and edit of Response to Motion to Arbitrate. | 500.00 | 1.00 | 500.00 |
| 08/30/2023 | AKM | B190 | A101 | Continue drafting response to motion to compel arbitration per Randall A. Pulman and Leslie S. Hyman comments and edits; conduct relevant legal research regarding same; confer with Randall A. Pulman and Leslie S. Hyman regarding same. | 275.00 | 3.70 | 1,017.50 |
| | AKM | B190 | A101 | Final review and filing of response. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A104 | Final review and approval of response to Motion to Compel Arbitration; office conference with A. MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| | LSH | B120 | A103 | Continue drafting response to motion to compel arbitration. | 450.00 | 0.70 | 315.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | AKM | B190 | A101 | Appear for and attend hearing on Motion to Compel Arbitration. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Prepare order denying motion to compel arbitration. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Email to opposing counsel for approval of draft order. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A104 | Prepare for hearing on Motion to Compel Arbitration; review of case law; appear at | | | |

Lowe, Pat (dprt)

Claims against Mark Zabinski - Finder

September 30, 2023
Statement No.    242990
Account No       1934.026
Page:                    5

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | hearing on behalf of Lowe, Trustee on hearing. | 500.00 | 2.00 | 1,000.00 |
| 09/06/2023 | AKM | B190 | A101 | Emails to/from opposing counsel regarding form of order denying motion to compel arbitration. | 275.00 | 0.20 | 55.00 |
| 09/07/2023 | AKM | B190 | A101 | Attention to opposing counsel redlines to order denying motion to compel arbitration; finalizing same for filing. | 275.00 | 0.30 | 82.50 |
| 09/15/2023 | AKM | B190 | A101 | Review of Notice of Appeal. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Initial review of Motion for stay pending appeal. | 275.00 | 0.20 | 55.00 |
| 09/18/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding appeal. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Continue review of motion for stay pending appeal. | 275.00 | 0.40 | 110.00 |
| | | | | For Legal Services Rendered | | 59.60 | 17,887.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 6.20 | $500.00 | $3,100.00 |
| Anna K. MacFarlane | 43.10 | 275.00 | 11,852.50 |
| Gaurav Mankotia | 4.00 | 100.00 | 400.00 |
| Law Clerk (3) | 1.00 | 150.00 | 150.00 |
| Leslie Hyman | 5.30 | 450.00 | 2,385.00 |

Total Current Work                                    17,887.50

**Balance Due**                                        $17,887.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 75.00 | 0.00 |
| B120 | Asset Analysis and Recovery | 315.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 17497.50 | 0.00 |
| B100 | Administration | 17,887.50 | 0.00 |

Lowe, Pat (dprt)

Claims against Mark Zabinski - Finder

September 30, 2023

Statement No. 242990
Account No 1934.026
Page: 6

Invoices are payable upon receipt.

# EXHIBIT'D-49

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242991 |
| Account No. | 1934.027 |

Page:   1

Metropolitan CMB/Wiley Carter - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| 09/25/2023 | MS | B120 | A103 | Draft/revise Abstract of Judgment. | 275.00 | 1.00 | 275.00 |
| 09/27/2023 | MS | B120 | A111 | Attention to recording of Abstract of Judgment. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 1.60 | 440.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Marshall Swanson | 1.60 | $275.00 | $440.00 |

Total Current Work                                                                   440.00

**Balance Due**                                                                       $440.00

Lowe, Pat (dprt)

Metropolitan CMB/Wiley Carter - Finder

September 30, 2023

Statement No.   242991
Account No   1934.027
Page:   2

## Task Code Summary

|       |                              | Fees   | Expenses |
|-------|------------------------------|--------|----------|
| B120  | Asset Analysis and Recovery  | 440.00 | 0.00     |
| B100  | Administration               | 440.00 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT'D-4:

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.          242992
Account No.        1934.028

Page:        1

Claims against Purpose Driven Fin. Svcs - Finder

### Fees

| Date | TK | Task | Act | Description | Rate | Hours | Amount |
|------|-----|------|-----|-------------|------|-------|--------|
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing to inform court of settlement and upcoming 9019 motion. | 275.00 | 0.20 | 55.00 |
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| 09/05/2023 | AKM | B190 | A101 | Attention to letter from Zaheer Razack; review file and confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| | | | | For Legal Services Rendered | | 1.10 | 302.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Anna K. MacFarlane | 0.70 | $275.00 | $192.50 |
| Marshall Swanson | 0.40 | 275.00 | 110.00 |

Total Current Work                                                          302.50

Lowe, Pat (dprt)

Claims against Purpose Driven Fin. Svcs - Finder

September 30, 2023

Statement No.  242992
Account No  1934.028
Page:  2

**Balance Due**                                              $302.50

Task Code Summary

|      |                                                            | Fees   | Expenses |
|------|------------------------------------------------------------|--------|----------|
| B120 | Asset Analysis and Recovery                                | 110.00 | 0.00     |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 192.50 | 0.00 |
| B100 | Administration                                             | 302.50 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT'D-4;

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242993 |
| Account No. | 1934.029 |

Page:   1

Claims against Premier Group Enterpr. - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | AKM | B190 | A101 | Prepare advisory to court regarding settlement. | 275.00 | 0.50 | 137.50 |
| 06/06/2023 | AKM | B190 | A101 | Prepare settlement agreement; transmit settlement agreement to defendant for signature. | 275.00 | 1.10 | 302.50 |
| | RAP | B190 | A107 | Review and signature of Settlement Offer Letter. | 500.00 | 0.20 | 100.00 |
| 06/07/2023 | AKM | B190 | A101 | Emails with defendant regarding signing settlement agreement and mailing check. | 275.00 | 0.20 | 55.00 |
| 06/12/2023 | AKM | B190 | A101 | Emails to/from defendant regarding signed settlement agreement and first payment. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Email to Pat Lowe regarding settlement. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| 07/24/2023 | AKM | B190 | A101 | Continue drafting stipulation; email to defendant regarding signing same. | 275.00 | 0.50 | 137.50 |
| 08/02/2023 | AKM | B190 | A101 | Finalizing and signing stipulation of dismissal for filing. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 3.40 | 945.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |

Lowe, Pat (dprt)

Claims against Premier Group Enterpr. - Finder

September 30, 2023

Statement No.  242993
Account No   1934.029
Page:        2

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 3.00 | 275.00 | 825.00 |
| Gaurav Mankotia | 0.20 | 100.00 | 20.00 |

Total Current Work                                        945.00

**Balance Due**                                          $945.00

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 945.00 | 0.00 |
| B100 | Administration | 945.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-52

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.          242994
Account No.        1934.030

Page:        1

Claims against Dennis Wirth, Agent Advisory Group

## Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding exhibit on Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/08/2023 | GM | B190 | A101 | Confer with Randall A. Pulman regarding motion to compel; further confer with Anna regarding same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding motion to compel. | 500.00 | 0.20 | 100.00 |
| | AKM | B190 | A105 | Office conference with G. Mankotia regarding Motion to compel. | 275.00 | 0.20 | 55.00 |
| 06/09/2023 | GM | B190 | A101 | Prepare motion to compel. | 100.00 | 5.00 | 500.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/19/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding draft motion to compel and advising on conferral email regarding same. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A108 | Review of Motion to Compel; office conference with G. Mankotia regarding final edits; forward to opposing counsel | | | |

Lowe, Pat (dprt)

September 30, 2023

Statement No.    242994
Account No    1934.030
Page:        2

Claims against Dennis Wirth, Agent Advisory Grou

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | for conferral purposes. | 500.00 | 1.00 | 500.00 |
| 06/20/2023 | AKM | B190 | A101 | Attention to emails regarding discovery issues. | 275.00 | 0.30 | 82.50 |
|  | GM | B190 | A101 | Continue prepare Motion to Compel; Confer with Randall A. Pulman regarding same. | 100.00 | 1.00 | 100.00 |
| 06/27/2023 | AKM | B190 | A101 | Conference call with Randall A. Pulman and opposing counsel regarding defendant's RFP responses. | 275.00 | 1.00 | 275.00 |
|  | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
|  | RAP | B190 | A105 | Conference call with Opposing counsel regarding defendants requests for production responses. | 500.00 | 1.00 | 500.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
|  | RAP | B190 | A104 | Review and signature of Motion to compel. | 500.00 | 0.30 | 150.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| 08/02/2023 | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/08/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.90 | 405.00 |
| 08/09/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; |  |  |  |

Lowe, Pat (dprt)

Claims against Dennis Wirth, Agent Advisory Grou

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 | 8.00 | 800.00 |
| | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 1.00 | 450.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.30 | 135.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/21/2023 | LSH | B190 | A103 | Begin drafting motion for summary judgment. | 450.00 | 5.00 | 2,250.00 |
| 08/22/2023 | LSH | B190 | A103 | Continue drafting motion for summary judgment. | 450.00 | 1.10 | 495.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 41.30 | 9,070.00 |

Lowe, Pat (dprt)

Claims against Dennis Wirth, Agent Advisory Grou

September 30, 2023

| | |
|---|---|
| Statement No. | 242994 |
| Account No | 1934.030 |
| Page: | 4 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.60 | $500.00 | $1,800.00 |
| Anna K. MacFarlane | 3.40 | 275.00 | 935.00 |
| Gaurav Mankotia | 26.00 | 100.00 | 2,600.00 |
| Leslie Hyman | 8.30 | 450.00 | 3,735.00 |

Total Current Work                                                        9,070.00

**Balance Due**                                                          $9,070.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 9070.00 | 0.00 |
| B100 | Administration | 9,070.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-53

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.     242995
Account No.     1934.031

Page:    1

Claims against Michael Cales - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 06/05/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/19/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| 06/21/2023 | RAP | B190 | A108 | Review of Motion to Compel; office conference with G. Mankotia regarding same. | 500.00 | 0.10 | 50.00 |
| 06/28/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane | | | |

Lowe, Pat (dprt)

Claims against Michael Cales - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| | AKM | B190 | A105 | Office conference with Randall A. Pulman regarding status of motion for summary judgement. | 275.00 | 0.20 | 55.00 |
| 07/27/2023 | AKM | B190 | A101 | Drafting responses to Interrogatories, RFAs, and RFPs; review documents in file regarding same. | 275.00 | 8.00 | 2,200.00 |
| | AKM | B190 | A101 | Confer Randall A. Pulman and Leslie S. Hyman regarding discovery. | 275.00 | 0.30 | 82.50 |
| 07/28/2023 | AKM | B190 | A101 | Continue drafting discovery responses per Randall A. Pulman comments and edits. | 275.00 | 1.50 | 412.50 |
| 07/31/2023 | LSH | B190 | A103 | Continue drafting responses to discovery and gathering responsive documents. | 450.00 | 3.10 | 1,395.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| | LSH | B190 | A104 | Continue reviewing documents for production and revising discovery responses. | 450.00 | 1.80 | 810.00 |
| 08/02/2023 | AKM | B190 | A101 | Confer with Leslie S. Hyman and G. Mankotia in person and via email regarding discovery requests and document production; review client files regarding same. | 275.00 | 0.80 | 220.00 |
| | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| | LSH | B190 | A103 | Continue drafting responses to discovery and searching for responsive documents. | 450.00 | 1.20 | 540.00 |
| 08/09/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.70 | 315.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.20 | 90.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |

Lowe, Pat (dprt)

September 30, 2023
Statement No.  242995
Account No  1934.031
Page:  3

Claims against Michael Cales - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| | | | | For Legal Services Rendered | | 36.90 | 8,755.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 12.20 | 275.00 | 3,355.00 |
| Gaurav Mankotia | 16.50 | 100.00 | 1,650.00 |
| Leslie Hyman | 7.00 | 450.00 | 3,150.00 |

Total Current Work                                        8,755.00

**Balance Due**                                          $8,755.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 8755.00 | 0.00 |
| B100 | Administration | 8,755.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-54

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242996 |
| Account No. | 1934.032 |

Page:     1

Claims against George M Villa - Finder

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 0.40 | 110.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Marshall Swanson | 0.40 | $275.00 | $110.00 |

| | |
|---|---|
| Total Current Work | 110.00 |

| | |
|---|---|
| **Balance Due** | $110.00 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B100 | Administration | 110.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-55

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 242997 |
| Account No. | 1934.033 |

Page:  1

Claims against Randy Seymour - Finder

## Fees

| Date | Atty | Task | Act | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 06/07/2023 | AKM | B190 | A101 | Review of witness and exhibit list; confer with Randall A. Pulman regarding same; filing same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Confer with Anna MacFarlane regarding witness and exhibit list. | 500.00 | 0.20 | 100.00 |
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.20 | 55.00 |
| | RAP | B190 | A108 | Attend hearing on Default Judgment. | 500.00 | 0.50 | 250.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| | GM | B190 | A101 | Calculate prejudgment interest rates and amend proposed order. | 100.00 | 0.50 | 50.00 |
| 06/13/2023 | AKM | B190 | A101 | Review of default judgment entered by court; emailing same to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| 06/14/2023 | GM | B190 | A101 | Prepare post judgment discovery along with a letter; confer with Randall A. Pulman regarding same. | 100.00 | 4.00 | 400.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding post judgement discovery. | 500.00 | 1.00 | 500.00 |
| 06/15/2023 | GM | B190 | A101 | Prepare final draft of post judgment discovery. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | RAP | B190 | A108 | Review and signature of post judgment discovery and letter transmitting judgment. | 500.00 | 0.50 | 250.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No. 242997
Account No 1934.033
Page: 2

Claims against Randy Seymour - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.70 | 1,977.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 2.20 | $500.00 | $1,100.00 |
| Anna K. MacFarlane | 0.90 | 275.00 | 247.50 |
| Gaurav Mankotia | 5.20 | 100.00 | 520.00 |
| Marshall Swanson | 0.40 | 275.00 | 110.00 |

Total Current Work 1,977.50

**Balance Due** $1,977.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1867.50 | 0.00 |
| B100 | Administration | 1,977.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-56

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

Invoice No.     242998
Account No.     1934.034

Page:    1

Claims against Raul T Gomez - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | AKM | B190 | A101 | Attention to returned mail issues; researching probate records; confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding research of probate records. | 500.00 | 0.20 | 100.00 |
| 06/06/2023 | AKM | B190 | A101 | Begin preparing motion to continue default hearing; confer with Randall A. Pulman regarding probate. | 275.00 | 0.50 | 137.50 |
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing to inform court that defendant is deceased and we are working on getting in contact with the probate attorney. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| 07/17/2023 | AKM | B190 | A101 | Email and phone call to probate attorney. | 275.00 | 0.30 | 82.50 |
| 07/27/2023 | AKM | B190 | A101 | Emails to/from David Bradley regarding Gomez estate inventory. | 275.00 | 0.20 | 55.00 |
| 08/02/2023 | AKM | B190 | A101 | Emails to/from D. Bradley regarding Gomez probate estate. | 275.00 | 0.20 | 55.00 |
| 08/07/2023 | AKM | B190 | A101 | Appear for default judgment hearing to provide status update to court; hearing reset to 10/2 at 2pm. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Emails with D. Bradley regarding inventory. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Raul T Gomez - Finder

September 30, 2023
Statement No.  242998
Account No   1934.034
Page:        2

|  |  |  |  | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
|  | GM | B190 | A101 | Attend default judgment hearing through video mode. | 100.00 | 0.20 | 20.00 |
| 09/29/2023 | AKM | B190 | A101 | Attention to emails with probate counsel. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered | | 3.00 | 800.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 2.40 | 275.00 | 660.00 |
| Gaurav Mankotia | 0.40 | 100.00 | 40.00 |

### Advances

| 06/05/2023 |  | B110 | E106 | Online research - TransUnion | 5.00 |
|---|---|---|---|---|---|
|  |  |  |  | Total Advances | 5.00 |
|  |  |  |  | Total Current Work | 805.00 |

**Balance Due**      $805.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 5.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 800.00 | 0.00 |
| B100 | Administration | 800.00 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-57

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.     242999
Account No.     1934.035

Page:    1

Claims against RD and J, Inc. - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|----|------|------|-------------|------|-------|------|
| 06/01/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike Jury Demand. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/21/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Compel. | 500.00 | 0.20 | 100.00 |
| 06/26/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 4.00 | 400.00 |
| | AKM | B190 | A105 | Confer with G. Mankotia regarding production of documents. | 275.00 | 0.20 | 55.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding motion to compel. | 500.00 | 0.20 | 100.00 |

Lowe, Pat (dprt)

Statement No.    242999
Account No     1934.035
Page:               2

Claims against RD and J, Inc. - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/07/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 | 8.00 | 800.00 |
| 08/08/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.60 | 270.00 |
| 08/09/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.40 | 180.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.30 | 135.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and | | | |

Lowe, Pat (dprt)

Claims against RD and J, Inc. - Finder

September 30, 2023
Statement No.    242999
Account No     1934.035
Page:           3

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 30.10 | 4,380.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.50 | $500.00 | $750.00 |
| Anna K. MacFarlane | 1.80 | 275.00 | 495.00 |
| Gaurav Mankotia | 25.50 | 100.00 | 2,550.00 |
| Leslie Hyman | 1.30 | 450.00 | 585.00 |

Total Current Work                                                4,380.00

**Balance Due**                                                  $4,380.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4380.00 | 0.00 |
| B100 | Administration | 4,380.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-58

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243000 |
| Account No. | 1934.036 |

Page:     1

Claims against David Rosen - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/12/2023 | AKM | B190 | A101 | Multiple emails and phone calls to defendant. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 0.30 | 82.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 0.30 | $275.00 | $82.50 |

### Advances

| 07/12/2023 | B110 | E106 | Online research - TransUnion | 5.00 |
|---|---|---|---|---|
| | | | Total Advances | 5.00 |
| | | | Total Current Work | 87.50 |

**Balance Due**                                                    $87.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 5.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 82.50 | 0.00 |
| B100 | Administration | 82.50 | 5.00 |

Invoices are payable upon receipt.

# EXHIBIT D-37
# No fees or expenses in this matter

# EXHIBIT'D-5:

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243001 |
| Account No. | 1934.038 |

Page: 1

Claims against Crissman Crombie

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | AKM | B190 | A101 | Phone call with defendant regarding case. | 275.00 | 0.30 | 82.50 |
| 06/20/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding docket call and required actions. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A105 | Confer with Anna MacFarlane regarding docket call. | 500.00 | 0.30 | 150.00 |
| 06/28/2023 | AKM | B190 | A101 | Begin drafting FOF/COL and Pre-Trial Order. | 275.00 | 2.00 | 550.00 |
| 06/29/2023 | AKM | B190 | A101 | Continue drafting FOF/COL, Joint Pre-Trial Order, and trial witness/exhibit list; review of documents in file regarding same. | 275.00 | 6.00 | 1,650.00 |
| 06/30/2023 | AKM | B190 | A101 | Continue drafting FOF/COL, JPTO and exhibit list per Randall A. Pulman comments and edits; continue review of documents in file. | 275.00 | 2.60 | 715.00 |
| | AKM | B190 | A101 | Multiple phone calls, emails, and meetings regarding settlement; settlement reached. | 275.00 | 1.70 | 467.50 |
| | RAP | B190 | A108 | Telephone conference with opposing counsel regarding settlement; office conference with A. MacFarlane regarding same; telephone conference with P. Lowe regarding same. | 500.00 | 0.80 | 400.00 |
| | RAP | B190 | A108 | Review and edit of draft of Joint Pre-trial order; office conference with A. | | | |

Lowe, Pat (dprt)

Claims against Crissman Crombie

September 30, 2023
Statement No.  243001
Account No  1934.038
Page:  2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | MacFarlane regarding same. | 500.00 | 0.50 | 250.00 |
| 07/02/2023 | AKM | B190 | A101 | Draft settlement agreement and agreed judgment. | 275.00 | 1.50 | 412.50 |
| 07/05/2023 | AKM | B190 | A101 | Email settlement agreement documents to Crombie for signature. | 275.00 | 0.30 | 82.50 |
|  | RAP | B190 | A104 | Review and signature of settlement offer. | 500.00 | 0.20 | 100.00 |
| 07/06/2023 | AKM | B190 | A101 | Preparing advisory to court regarding settlement; filing and serving same. | 275.00 | 1.00 | 275.00 |
|  | AKM | B190 | A101 | Emails regarding settlement agreement; review executed document. | 275.00 | 0.40 | 110.00 |
| 07/10/2023 | AKM | B190 | A101 | Appear for docket call; announce settlement. | 275.00 | 0.20 | 55.00 |
| 07/20/2023 | AKM | B190 | A101 | Emails with defendant regarding check. | 275.00 | 0.30 | 82.50 |
| 08/07/2023 | AKM | B190 | A101 | Appear for docket call. | 275.00 | 0.10 | 27.50 |
|  | GM | B190 | A101 | Attend hearing through video mode. | 100.00 | 0.10 | 10.00 |
| 08/18/2023 | AKM | B190 | A101 | Attention to settlement payments. | 275.00 | 0.30 | 82.50 |
|  |  |  |  | For Legal Services Rendered |  | 18.90 | 5,585.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.80 | $500.00 | $900.00 |
| Anna K. MacFarlane | 17.00 | 275.00 | 4,675.00 |
| Gaurav Mankotia | 0.10 | 100.00 | 10.00 |

Total Current Work                                                          5,585.00

**Balance Due**                                                          $5,585.00

Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 5585.00 | 0.00 |
| B100 | Administration | 5,585.00 | 0.00 |

Lowe, Pat (dprt)

Claims against Crissman Crombie

September 30, 2023

Statement No.   243001
Account No    1934.038
Page:           3

Invoices are payable upon receipt.

# EXHIBIT'D-5;

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243002 |
| Account No. | 1934.039 |

Page:   1

Claims against Agents Insur. Sales & Svc - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 06/06/2023 | AKM | B190 | A101 | Transmit settlement agreement to defendant for signature. | 275.00 | 0.10 | 27.50 |
| | RAP | B190 | A107 | Review and signature of Settlement Offer Letter. | 500.00 | 0.20 | 100.00 |
| 06/13/2023 | AKM | B190 | A101 | Emails with defendant Wilken regarding check and signed settlement agreement. | 275.00 | 0.30 | 82.50 |
| 06/14/2023 | AKM | B190 | A101 | Attention to Wilken settlement; emails regarding same. | 275.00 | 0.30 | 82.50 |
| 06/20/2023 | AKM | B190 | A101 | Emails to/from David Obmann regarding settlement checks. | 275.00 | 0.20 | 55.00 |
| 07/06/2023 | AKM | B190 | A101 | Preparing advisory to court regarding settlement; filing and serving same. | 275.00 | 1.00 | 275.00 |
| 07/10/2023 | AKM | B190 | A101 | Appear for docket call; announce settlement. | 275.00 | 0.20 | 55.00 |
| 07/24/2023 | AKM | B190 | A101 | Continue drafting stipulation; emails to defendants regarding signing same. | 275.00 | 0.50 | 137.50 |
| 07/25/2023 | AKM | B190 | A101 | Multiple emails with David Obmann and Barry Wilken regarding stipulation of dismissal. | 275.00 | 0.50 | 137.50 |
| 07/26/2023 | AKM | B190 | A101 | Finalizing and filing stipulation of dismissal. | 275.00 | 0.60 | 165.00 |

Lowe, Pat (dprt)

Claims against Agents Insur. Sales & Svc - Finder

September 30, 2023

| | | |
|---|---|---|
| Statement No. | 243002 |
| Account No | 1934.039 |
| Page: | 2 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 08/08/2023 | AKM B190 A101 | Emails with D. Obmann regarding closure of case. | | 275.00 | 0.20 | 55.00 |
| | | For Legal Services Rendered | | | 4.10 | 1,172.50 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 3.90 | 275.00 | 1,072.50 |

Total Current Work 1,172.50

**Balance Due** $1,172.50

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1172.50 | 0.00 |
| B100 | Administration | 1,172.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT
# D-40
# No fees or
# expenses in
# this matter

# EXHIBIT
# D-41
# No fees or expenses in this matter

# EXHIBIT D-44

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.          243003
Account No.       1934.042

Page:      1

Claims against Shantell Wright - Finder

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review and upload of final default judgment. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Attend hearing on Default Judgment. | 500.00 | 0.50 | 250.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| | GM | B190 | A101 | Calculate prejudgment interest rates and amend proposed order. | 100.00 | 0.50 | 50.00 |
| 06/13/2023 | AKM | B190 | A101 | Review of default judgment entered by court; emailing same to Pat Lowe. | 275.00 | 0.20 | 55.00 |
| 06/15/2023 | GM | B190 | A101 | Prepare post judgment discovery; confer with Randall A. Pulman regarding same. | 100.00 | 4.00 | 400.00 |
| | GM | B190 | A101 | Prepare final draft of post judgment discovery. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A105 | Confer with G. Mankotia regarding post judgement discovery. | 500.00 | 0.20 | 100.00 |
| 06/20/2023 | RAP | B190 | A108 | Review and signature of post judgment discovery and letter transmitting judgment. | 500.00 | 0.50 | 250.00 |
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.     243003
Account No      1934.042
Page:                 2

Claims against Shantell Wright - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 7.70 | 1,477.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.20 | $500.00 | $600.00 |
| Anna K. MacFarlane | 0.90 | 275.00 | 247.50 |
| Gaurav Mankotia | 5.20 | 100.00 | 520.00 |
| Marshall Swanson | 0.40 | 275.00 | 110.00 |

Total Current Work                                    1,477.50

**Balance Due**                                     $1,477.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1367.50 | 0.00 |
| B100 | Administration | 1,477.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-45

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.   243004
Account No.   1934.043

Page:   1

Claims against Steven Fortier - Finder

## Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|------|------|---|---|-------------|------|-------|--------|
| 06/06/2023 | AKM | B190 | A101 | Attention to service issues; confer with Randall A. Pulman regarding same and requesting continuance of default. | 275.00 | 1.50 | 412.50 |
| | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding continuance. | 500.00 | 0.20 | 100.00 |
| 06/07/2023 | AKM | B190 | A101 | Review of witness and exhibit list; confer with Randall A. Pulman regarding same; filing same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Office conference with Anna MacFarlane regarding witness exhibit list. | 500.00 | 0.20 | 100.00 |
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing; inform court of address issues and request reset. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Final review and upload of final default judgment. | 275.00 | 0.50 | 137.50 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| 07/17/2023 | AKM | B190 | A101 | Attention to service issues. | 275.00 | 0.20 | 55.00 |
| 08/02/2023 | AKM | B190 | A101 | Review of witness and exhibit list for default judgment hearing. | 275.00 | 0.50 | 137.50 |
| 08/07/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Attend default judgment hearing through video mode. | 100.00 | 0.30 | 30.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.    243004
Account No     1934.043
Page:              2

Claims against Steven Fortier - Finder

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 08/21/2023 | AKM | B190 | A101 | Attention to final default judgment order and amended exhibit. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Amend final default judgment; email Anna the same. | 100.00 | 0.50 | 50.00 |
| | | | | For Legal Services Rendered | | 5.70 | 1,482.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.40 | $500.00 | $200.00 |
| Anna K. MacFarlane | 4.30 | 275.00 | 1,182.50 |
| Gaurav Mankotia | 1.00 | 100.00 | 100.00 |

### Advances

| | | | | |
|---|---|---|---|---|
| 07/17/2023 | B110 | E106 | Online research - TransUnion | 25.00 |
| | | | Total Advances | 25.00 |
| | | | Total Current Work | 1,507.50 |

**Balance Due**                                                        $1,507.50

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 25.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1482.50 | 0.00 |
| B100 | Administration | 1,482.50 | 25.00 |

Invoices are payable upon receipt.

# EXHIBIT
# D-44
# No fees or
# expenses in
# this matter

# EXHIBIT'D-67

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.        243005
Account No.      1934.045

Page:      1

Claims against Scott Nazarino - Finder

#### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 07/12/2023 | AKM | B190 | A101 | Attention to order to seek default; internal conferences regarding same. | 275.00 | 0.20 | 55.00 |
| 08/11/2023 | AKM | B190 | A101 | Draft and file notice of dismissal. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 0.50 | 137.50 |

#### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 0.50 | $275.00 | $137.50 |

#### Advances

| Date | | | Description | |
|---|---|---|---|---|
| 08/24/2023 | B110 | E107 | Delivery services/messengers - Process service - Hill Country Litigation Services #8902 | 585.00 |
| | | | Total Advances | 585.00 |
| | | | Total Current Work | 722.50 |
| | | | **Balance Due** | $722.50 |

#### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 0.00 | 585.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 137.50 | 0.00 |
| B100 | Administration | 137.50 | 585.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.     243005
Account No      1934.045
Page:          2

Claims against Scott Nazarino - Finder

Invoices are payable upon receipt.

# EXHIBIT'D-68

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.          243006
Account No.       1934.046

Page:       1

Claims against Senior Insurance Services - Finder

### Fees

| Date | TK | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 07/06/2023 | AKM | B190 | A101 | Preparing advisory to court regarding settlement; filing and serving same. | 275.00 | 1.00 | 275.00 |
| 07/10/2023 | AKM | B190 | A101 | Appear for docket call; announce settlement. | 275.00 | 0.20 | 55.00 |
| 07/21/2023 | AKM | B190 | A101 | Draft stipulation of dismissal of adversary proceeding. | 275.00 | 0.60 | 165.00 |
| 07/24/2023 | AKM | B190 | A101 | Continue drafting stipulation; email to defendant regarding signing same. | 275.00 | 0.50 | 137.50 |
| 08/07/2023 | AKM | B190 | A101 | Appear for docket call. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Attend hearing through video mode. | 100.00 | 0.10 | 10.00 |
| 08/11/2023 | AKM | B190 | A101 | Draft and file voluntary Motion to Dismiss. | 275.00 | 0.60 | 165.00 |
| | | | | For Legal Services Rendered | | 3.10 | 835.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 3.00 | $275.00 | $825.00 |
| Gaurav Mankotia | 0.10 | 100.00 | 10.00 |

Total Current Work                                                                        835.00

Lowe, Pat (dprt)

September 30, 2023

Statement No.    243006
Account No    1934.046
Page:          2

Claims against Senior Insurance Services - Finder

**Balance Due**                                               $835.00

## Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 835.00 | 0.00 |
| B100 | Administration | 835.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-69

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.         243007
Account No.       1934.047

Page:       1

Claims against Safe Money Solutions - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/01/2023 | LSH | B190 | A103 | Continue drafting motion for summary judgment and legal research. | 450.00 | 1.50 | 675.00 |
| 06/02/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | LSH | B190 | A103 | Continue drafting motion for summary judgment including legal research. | 450.00 | 2.50 | 1,125.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/19/2023 | LSH | B190 | A103 | Draft/revise declaration of G. Murray in support of summary judgment. | 450.00 | 0.90 | 405.00 |
| 06/20/2023 | AKM | B190 | A101 | Office conference with Leslie S. Hyman regarding Motion for Summary Judgment issues. | 275.00 | 0.20 | 55.00 |
| 06/21/2023 | LSH | B190 | A102 | Legal research for motion for summary judgment. | 450.00 | 0.40 | 180.00 |
| 06/22/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with | | | |

Lowe, Pat (dprt)

Statement No.   243007
Account No    1934.047
Page:        2

Claims against Safe Money Solutions - Finder

| Date | | | | | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| | | | | Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Compel. | 500.00 | 0.20 | 100.00 |
| 06/27/2023 | GM | B190 | A101 | Collate documents for discovery production. | 100.00 | 3.00 | 300.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/08/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 | 8.00 | 800.00 |
| | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.40 | 180.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.40 | 180.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit | | | |

Lowe, Pat (dprt)

Claims against Safe Money Solutions - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 33.20 | 6,290.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.30 | $500.00 | $650.00 |
| Anna K. MacFarlane | 1.80 | 275.00 | 495.00 |
| Gaurav Mankotia | 24.00 | 100.00 | 2,400.00 |
| Leslie Hyman | 6.10 | 450.00 | 2,745.00 |

Total Current Work                                            6,290.00

**Balance Due**                                                 $6,290.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 6290.00 | 0.00 |
| B100 | Administration | 6,290.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-48
# No fees or expenses in this matter

# EXHIBIT D-49
# No fees or expenses in this matter

# EXHIBIT'D-72

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

Invoice No. 243008
Account No. 1934.050

Page: 1

Claims against Blanchard & Associates - Finder

## Fees

| Date | | | | Description | Rate | Hours | |
|------|-----|------|------|-------------|------|-------|------|
| 06/07/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike Jury Demand. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Compel. | 500.00 | 0.20 | 100.00 |
| 06/29/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |

September 30, 2023

Lowe, Pat (dprt)

Statement No.   243008
Account No   1934.050
Page:   2

Claims against Blanchard & Associates - Finder

| | | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|---|
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | | 275.00 | 0.30 | 82.50 |
| 08/02/2023 | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | | 100.00 | 2.00 | 200.00 |
| 08/03/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | | 100.00 | 3.00 | 300.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia and L. Hyman regarding Discovery responses. | | 500.00 | 0.20 | 100.00 |
| 08/04/2023 | GM | B190 | A101 | Continue Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments. | | 100.00 | 3.00 | 300.00 |
| 08/09/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | | 450.00 | 0.70 | 315.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | | 450.00 | 0.80 | 360.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Blanchard & Associates - Finder

September 30, 2023

Statement No.  243008
Account No   1934.050
Page:            3

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
|  |  |  |  | For Legal Services Rendered |  | 27.10 | 4,115.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.50 | $500.00 | $750.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |
| Gaurav Mankotia | 22.50 | 100.00 | 2,250.00 |
| Leslie Hyman | 1.50 | 450.00 | 675.00 |

Total Current Work                                                        4,115.00

**Balance Due**                                                          $4,115.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4115.00 | 0.00 |
| B100 | Administration | 4,115.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-73

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.    243009
Account No.    1934.051

Page:   1

Claims against Azar Parchami - Finder

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | AKM | B190 | A101 | Prepare and file advisory to court regarding Parchami settlement. | 275.00 | 0.50 | 137.50 |
| 06/12/2023 | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| 07/21/2023 | AKM | B190 | A101 | Draft stipulation of dismissal of adversary proceeding. | 275.00 | 0.60 | 165.00 |
| | AKM | B190 | A101 | Emails with Pat Lowe regarding Court's request of pleading resolving adversary. | 275.00 | 0.30 | 82.50 |
| 07/24/2023 | AKM | B190 | A101 | Continue drafting stipulation; email to defendant regarding signing same. | 275.00 | 0.50 | 137.50 |
| 08/04/2023 | AKM | B190 | A101 | Email and phone call to Azar Parchami following up on stipulation of dismissal. | 275.00 | 0.20 | 55.00 |
| 08/07/2023 | AKM | B190 | A101 | Emails to/from Defendant regarding signed stipulation of dismissal. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Finalizing stipulation of dismissal for filing. | 275.00 | 0.10 | 27.50 |
| 08/08/2023 | AKM | B190 | A101 | Attention to Azar Parchami stipulation of dismissal; oversee filing of same. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 2.80 | 735.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna K. MacFarlane | 2.60 | $275.00 | $715.00 |

Lowe, Pat (dprt)

Claims against Azar Parchami - Finder

September 30, 2023

Statement No.    243009
Account No      1934.051
Page:                    2

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Gaurav Mankotia | 0.20 | 100.00 | 20.00 |

Total Current Work       735.00

**Balance Due**       $735.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 735.00 | 0.00 |
| B100 | Administration | 735.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT D-52
# No fees or expenses in this matter

# EXHIBIT'D-75

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

Invoice No.            243010
Account No.         1934.053

Page:       1

Claims against Domonic Cotton - Finder

## Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/02/2023 | GM | B190 | A101 | Prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/19/2023 | GM | B190 | A101 | Prepare Motion to Compel along with a proposed order. | 100.00 | 5.00 | 500.00 |
| 06/21/2023 | RAP | B190 | A108 | Review of Motion to Compel; office conference with G. Mankotia regarding same. | 500.00 | 0.10 | 50.00 |
| 06/27/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane | | | |

Lowe, Pat (dprt)

Claims against Domonic Cotton - Finder

September 30, 2023

Statement No.    243010
Account No     1934.053
Page:            2

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| 08/02/2023 | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/08/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.70 | 315.00 |
| 08/09/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 |  | 0.00 |
|  | RAP | B190 | A104 | Review and edit of discovery answers and responses; review of documents produced by Cotton and documents to be produced by Lowe. | 500.00 | 2.50 | 1,250.00 |
|  | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.20 | 90.00 |
| 08/10/2023 | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.20 | 90.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
|  | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
|  | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.    243010
Account No      1934.053
Page:                    3

Claims against Domonic Cotton - Finder

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at the hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 22.90 | 4,435.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 3.70 | $500.00 | $1,850.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |
| Gaurav Mankotia | 16.50 | 100.00 | 1,650.00 |
| Leslie Hyman | 1.10 | 450.00 | 495.00 |

Total Current Work                                                                           4,435.00

**Balance Due**                                                                          $4,435.00

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 4435.00 | 0.00 |
| B100 | Administration | 4,435.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-76

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.          243011
Account No.       1934.054

Page:     1

Claims against Fleming Financial Services Inc - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|---|---|---|
| 06/07/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding motion to strike. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/19/2023 | AKM | B190 | A101 | Multiple emails to opposing counsel regarding discovery responses and conferral attempt on extending scheduling order deadlines. | 275.00 | 0.30 | 82.50 |
| 06/20/2023 | AKM | B190 | A101 | Multiple emails with opposing counsel regarding settlement; confer with Randall A. Pulman regarding same. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A108 | Telephone conference with opposing counsel regarding settlement at 80% on the dollar; confer with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 06/22/2023 | AKM | B190 | A101 | Drafting settlement agreement and agreed judgment as collateral. | 275.00 | 1.50 | 412.50 |

Lowe, Pat (dprt)

September 30, 2023

Statement No. 243011
Account No 1934.054
Page: 2

Claims against Fleming Financial Services Inc - Fin

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 06/23/2023 | AKM | B190 | A101 | Continue drafting Fleming settlement agreement and agreed judgment per Randall A. Pulman comments and edits. | 275.00 | 1.00 | 275.00 |
| 06/28/2023 | AKM | B190 | A101 | Attention to email regarding opposing counsel redlines to settlement agreement; Randall A. Pulman emails regarding same. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Review of settlement counter proposal; e-mail to client. | 500.00 | 0.20 | 100.00 |
| 06/30/2023 | AKM | B190 | A101 | Finalize settlement agreement and agreed judgment and send to opposing counsel for signatures. | 275.00 | 0.20 | 55.00 |
| 07/10/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding signed settlement agreement. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Email to Pat Lowe regarding signed settlement agreement. | 275.00 | 0.20 | 55.00 |
| 07/11/2023 | AKM | B190 | A101 | Emails with Pat Lowe and opposing counsel regarding signed settlement agreement. | 275.00 | 0.30 | 82.50 |
| 07/19/2023 | AKM | B190 | A101 | Email opposing counsel regarding receipt of settlement check. | 275.00 | 0.20 | 55.00 |
| 08/07/2023 | AKM | B190 | A101 | Appear for docket call. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Attend hearing through video mode. | 100.00 | 0.10 | 10.00 |
| 09/29/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding Monday docket call announcement. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 11.20 | 2,235.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 0.60 | $500.00 | $300.00 |
| Anna K. MacFarlane | 5.00 | 275.00 | 1,375.00 |
| Gaurav Mankotia | 5.60 | 100.00 | 560.00 |

Lowe, Pat (dprt)

September 30, 2023

| | |
|---|---|
| Statement No. | 243011 |
| Account No | 1934.054 |
| Page: | 3 |

Claims against Fleming Financial Services Inc - Fin

|  |  |
|---|---|
| Total Current Work | 2,235.00 |
| **Balance Due** | $2,235.00 |

<u>Task Code Summary</u>

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2235.00 | 0.00 |
| B100 | Administration | 2,235.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-75

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

Invoice No.        243012
Account No.      1934.055

Page:     1

Claims against Gregory Talbot - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/12/2023 | AKM | B190 | A101 | Appear for and attend default judgment hearing to inform court of ongoing settlement negotiations. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Attend default judgment hearing. | 100.00 | 0.20 | 20.00 |
| 07/05/2023 | AKM | B190 | A101 | Email to Talbot regarding settlement. | 275.00 | 0.20 | 55.00 |
| 07/10/2023 | AKM | B190 | A101 | Appear for default hearing; secure reset of hearing date. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Emails with defendant regarding settlement. | 275.00 | 0.20 | 55.00 |
| 07/12/2023 | AKM | B190 | A101 | Email to defendant to follow up on settlement and inform him regarding hearing on 8/7/2023. | 275.00 | 0.20 | 55.00 |
| 08/01/2023 | AKM | B190 | A101 | Email to/from Defendant regarding default hearing set for 8/7. | 275.00 | 0.20 | 55.00 |
| 08/02/2023 | AKM | B190 | A101 | Review of witness and exhibit list for default judgment hearing. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Emails with Defendant regarding default judgment hearing and answer requirement. | 275.00 | 0.30 | 82.50 |
| 08/07/2023 | AKM | B190 | A101 | Emails to/from defendant regarding default hearing and his request for us to file documents on his behalf. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Confer with Randall A. Pulman regarding | | | |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  243012
Account No  1934.055
Page:  2

Claims against Gregory Talbot - Finder

| Date | TK | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Talbot email. | 275.00 | 0.10 | 27.50 |
| | AKM | B190 | A101 | Appear for and attend default judgment hearing. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Finalize final default judgment per Judge Parker's instructions at hearing; confer with G. Mankotia regarding same. | 275.00 | 0.30 | 82.50 |
| | GM | B190 | A101 | Attend default judgment hearing through video mode. | 100.00 | 0.30 | 30.00 |
| | GM | B190 | A101 | Prepare final default judgment order; confer with Anna regarding same. | 100.00 | 0.50 | 50.00 |
| | RAP | B190 | A104 | Review of default judgment entered against Defendant; office conference with A. MacFarlane regarding same. | 500.00 | 0.20 | 100.00 |
| 08/09/2023 | MS | B120 | A101 | Determine residence of Defendant(s) for purposes of collection against judgment; revise tracking spreadsheet to indicate residence; telephone conference and email exchange with Trustee relating to appointment of counsel for collection. | 275.00 | 0.30 | 82.50 |
| 08/11/2023 | GM | B190 | A101 | Prepare and draft Post Judgment Discovery: confer with Randall A. Pulman regarding same; email MaryAnn the same. | 100.00 | 4.00 | 400.00 |
| 08/29/2023 | MS | B120 | A101 | Attention to appointment of counsel to collect default. | 275.00 | 0.10 | 27.50 |
| | | | | For Legal Services Rendered | | 8.60 | 1,535.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.20 | $500.00 | $100.00 |
| Anna K. MacFarlane | 3.00 | 275.00 | 825.00 |
| Gaurav Mankotia | 5.00 | 100.00 | 500.00 |
| Marshall Swanson | 0.40 | 275.00 | 110.00 |

Total Current Work                                1,535.00

Lowe, Pat (dprt)

September 30, 2023

Statement No. 243012
Account No 1934.055
Page: 3

Claims against Gregory Talbot - Finder

**Balance Due** $1,535.00

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B120 | Asset Analysis and Recovery | 110.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1425.00 | 0.00 |
| B100 | Administration | 1,535.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-76

# PULMAN, CAPPUCCIO & PULLEN, LLP

### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX  78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243013 |
| Account No. | 1934.056 |

Page: 1

Claims against Jack Nace - Finder

### Fees

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/06/2023 | GM | B190 | A101 | Continue prepare motion to strike jury demand along with an agreed order and appendix after Leslie S. Hyman and Randall A. Pulman's comments; confer with Randall A. Pulman regarding same; prepared a complete set including exhibits for Randall A. Pulman's review. | 100.00 | 5.00 | 500.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding Motion to Strike. | 500.00 | 0.20 | 100.00 |
| 06/16/2023 | GM | B190 | A101 | Collate exhibits for Motion to Strike Jury Demand. | 100.00 | 0.50 | 50.00 |
| 06/20/2023 | GM | B190 | A101 | Prepare Motion to Compel; confer with Randall A. Pulman regarding same. | 100.00 | 5.00 | 500.00 |
| 06/21/2023 | RAP | B190 | A108 | Review of Motion to Compel; office conference with G. Mankotia regarding same. | 500.00 | 0.10 | 50.00 |
| 06/28/2023 | GM | B190 | A101 | Collate documents for discovery production; confer with Anna regarding same. | 100.00 | 3.00 | 300.00 |
| 06/30/2023 | GM | B190 | A101 | Prepare and finalize motion to compel along with a proposed order; confer with Randall A. Pulman regarding same. | 100.00 | 0.50 | 50.00 |
| 07/17/2023 | RAP | B190 | A108 | Office conference with A. MacFarlane | | | |

Lowe, Pat (dprt)

September 30, 2023

Statement No.   243013
Account No   1934.056
Page:   2

Claims against Jack Nace - Finder

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| | | | | regarding status of adversary and Motion for Summary Judgment. | 500.00 | 0.20 | 100.00 |
| 08/01/2023 | AKM | B190 | A101 | Review and edit of second supplemental Rule 26(a) disclosures. | 275.00 | 0.30 | 82.50 |
| 08/02/2023 | GM | B190 | A101 | Prepare Second Supplemental Rule 26 disclosures; confer with Anna regarding same. | 100.00 | 2.00 | 200.00 |
| 08/09/2023 | LSH | B190 | A103 | Continue drafting discovery responses and gathering responsive documents. | 450.00 | 0.30 | 135.00 |
| 08/10/2023 | GM | B190 | A101 | Draft 'Written Discovery Responses'; included multiple documents in 'Trustee's Proposed Document Production' such as proof of claims and email attachments; multiple emails correspondence with Leslie S. Hyman; office conferences with with Randall A. Pulman and Leslie S. Hyman regarding same. | 100.00 | 8.00 | 800.00 |
| | LSH | B190 | A103 | Continue drafting discovery responses. | 450.00 | 0.20 | 90.00 |
| | RAP | B190 | A105 | Office conference with G. Mankotia regarding discovery responses. | 500.00 | 0.20 | 100.00 |
| 08/11/2023 | AKM | B190 | A101 | Review and service of written discovery responses and document production. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Prepare second joint motion to amend scheduling order & proposed second amended scheduling order; send to opposing counsel for review. | 275.00 | 0.60 | 165.00 |
| | GM | B190 | A101 | Prepare final written discovery responses and document production; email Anna the same. | 100.00 | 0.50 | 50.00 |
| 08/30/2023 | AKM | B190 | A101 | Review and edit of witness and exhibit list. | 275.00 | 0.20 | 55.00 |
| 08/31/2023 | RAP | B190 | A104 | Review and approval of witness and exhibit list; instructions to staff regarding same. | 500.00 | 0.20 | 100.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  243013
Account No   1934.056
Page:   3

Claims against Jack Nace - Finder

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 09/05/2023 | RAP | B190 | A104 | Prepare for hearing on Motion to Strike Jury Waiver; review of exhibits; appear at hearing on behalf of Lowe, Trustee. | 500.00 | 0.50 | 250.00 |
| 09/13/2023 | AKM | B190 | A101 | Final review, signature, and service of 2nd Supplemental Rule 26(a) Disclosures on opposing counsel. | 275.00 | 0.20 | 55.00 |
| | | | | For Legal Services Rendered | | 28.00 | 3,815.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.40 | $500.00 | $700.00 |
| Anna K. MacFarlane | 1.60 | 275.00 | 440.00 |
| Gaurav Mankotia | 24.50 | 100.00 | 2,450.00 |
| Leslie Hyman | 0.50 | 450.00 | 225.00 |

Total Current Work                                   3,815.00

**Balance Due**                                     $3,815.00

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3815.00 | 0.00 |
| B100 | Administration | 3,815.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT
# D-57
# No fees or expenses in this matter

# EXHIBIT D-58
# No fees or expenses in this matter

# EXHIBIT'D-79

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

Invoice No.          243014
Account No.        1934.059

Page:      1

Claims against American Express Company

### Fees

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | AKM | B190 | A101 | Multiple emails regarding AmEx settlement. | 275.00 | 0.30 | 82.50 |
| 06/14/2023 | AKM | B190 | A101 | Attention to AmEx settlement. | 275.00 | 0.30 | 82.50 |
| 06/15/2023 | RAP | B190 | A108 | Manage wire transfer of settlement payment. | 500.00 | 0.50 | 250.00 |
| 07/11/2023 | AKM | B190 | A101 | Emails with Frank White regarding settlement. | 275.00 | 0.20 | 55.00 |
| 07/21/2023 | AKM | B190 | A101 | Draft stipulation of dismissal of adversary proceeding. | 275.00 | 0.60 | 165.00 |
| 07/24/2023 | AKM | B190 | A101 | Continue drafting stipulation; emails to opposing counsel regarding same. | 275.00 | 0.60 | 165.00 |
| 07/26/2023 | AKM | B190 | A101 | Emails to/from AMEX counsel regarding stipulation language. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Finalizing and filing stipulation of dismissal. | 275.00 | 0.30 | 82.50 |
| | | | | For Legal Services Rendered | | 3.10 | 965.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.50 | $500.00 | $250.00 |
| Anna K. MacFarlane | 2.60 | 275.00 | 715.00 |

Lowe, Pat (dprt)

Claims against American Express Company

September 30, 2023

Statement No. 243014
Account No 1934.059
Page: 2

| | |
|---|---|
| Total Current Work | 965.00 |

**Balance Due** $965.00

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 965.00 | 0.00 |
| B100 | Administration | 965.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-60

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243015 |
| Account No. | 1934.060 |

Page: 1

TuYo v Transamerica Life Insurance Co 5:22-ev-845 WEST

## Fees

| Date | Atty | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | RAP | B190 | A104 | Review of conferral letter regarding discovery; respond to same. | 500.00 | 0.50 | 250.00 |
| 06/06/2023 | WDM | B190 | A104 | Review/analyze letter from Transamerica counsel regarding responses to requests for production of documents. Confer with Ben Wulfe regarding document search, response to counsel's letter. | 375.00 | 0.40 | 150.00 |
| 06/09/2023 | RAP | B190 | A108 | Review of documents from second search of data on servers; office conference with clerk regarding same. | 500.00 | 0.50 | 250.00 |
| 06/12/2023 | WDM | B190 | A104 | Review/analyze documents to be produced in response to correspondence from Transamerica counsel. | 375.00 | 1.80 | 675.00 |
| 06/27/2023 | WDM | B190 | A104 | Review documents for production in response to Transamerica subpoena. | 375.00 | 1.00 | 375.00 |
| 07/07/2023 | WDM | B190 | A107 | Correspondence with Jason McKinnie regarding Transamerica document production. | 375.00 | 0.20 | 75.00 |
| 07/11/2023 | WDM | B190 | A104 | Review/analyze documents for supplemental production to Transamerica. Email Correspondence with Jay Patterson regarding same. | 375.00 | 1.20 | 450.00 |

Lowe, Pat (dprt)

September 30, 2023

| | | | |
|---|---|---|---|
| Statement No. | 243015 |
| Account No | 1934.060 |
| Page: | 2 |

TuYo v Transamerica Life Insurance Co 5:22-ev-84

| Date | TK | Task | Code | Description | Rate | Hours | |
|------|----|------|------|-------------|------|-------|---|
| 07/18/2023 | RAP | B190 | A108 | Review of spreadsheet on documents to be produced; office conference with D. Mallender regarding same. | 500.00 | 0.50 | 250.00 |
| | WDM | B190 | A107 | Email correspondence with Jay Patterson regarding supplemental production of documents. | 375.00 | 0.30 | 112.50 |
| | WDM | B190 | A104 | Review documents to be produced in supplemental production for privileged documents. | 375.00 | 0.70 | 262.50 |
| | WDM | B190 | A105 | Confer with Randall A. Pulman regarding supplemental production. | 375.00 | 0.40 | 150.00 |
| | RAP | B190 | A105 | Office conference with W. Drew Mallender regarding supplemental production. | 500.00 | 0.40 | 200.00 |
| 07/19/2023 | WDM | B190 | A104 | Final review of documents to be produced in supplemental production. | 375.00 | 0.50 | 187.50 |
| 07/20/2023 | RAP | B190 | A104 | Office conference with D. Mallender regarding production of documents in response to subpoena. | 500.00 | 0.20 | 100.00 |
| | WDM | B190 | A104 | Production of documents to Transamerica. | 375.00 | 1.00 | 375.00 |
| 07/24/2023 | WDM | B190 | A107 | Email correspondence with Jason McKinnie regarding supplemental production. | 375.00 | 0.20 | 75.00 |
| | | | | For Legal Services Rendered | | 9.80 | 3,937.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Randall A. Pulman | 2.10 | $500.00 | $1,050.00 |
| W. Drew Mallender | 7.70 | 375.00 | 2,887.50 |

Total Current Work       3,937.50

**Balance Due**       $3,937.50

Lowe, Pat (dprt)

September 30, 2023
Statement No.  243015
Account No   1934.060
Page:         3

TuYo v Transamerica Life Insurance Co 5:22-ev-84

<u>Task Code Summary</u>

| | | <u>Fees</u> | <u>Expenses</u> |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3937.50 | 0.00 |
| B100 | Administration | 3,937.50 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT'D-61

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone: (210) 222-9494
Telecopier: (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX 78801

September 30, 2023

| | |
|---|---|
| Invoice No. | 243016 |
| Account No. | 1934.061 |

Page: 1

Claims against Carlile, Patchen & Murphy, LLP

## Fees

| Date | Atty | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/27/2023 | AKM | B190 | A101 | Office conference with Randall A. Pulman and Ed Snyder regarding potential claims. | 275.00 | 0.80 | 220.00 |
| | RAP | B190 | A104 | Office conference with A. MacFarlane regarding malpractice claim against law firm; office conference with E. Snyder regarding same. | 500.00 | 1.00 | 500.00 |
| 07/05/2023 | AKM | B190 | A101 | Attention to calendar deadlines regarding Zoom depos of law firm. | 275.00 | 0.20 | 55.00 |
| | LSH | B190 | A105 | Conference with R. Pulman regarding upcoming depositions of lawyers. | 450.00 | 0.40 | 180.00 |
| | LSH | B190 | A104 | Review emails regarding attorney depositions and scheduling matters. | 450.00 | 0.30 | 135.00 |
| | RAP | B190 | A105 | Conference with L. Hyman regarding depositions of lawyers. | 500.00 | 0.40 | 200.00 |
| 07/06/2023 | LSH | B190 | A108 | Review and respond to email from SEC counsel regarding depositions; email with J. Hulings regarding same. | 450.00 | 0.20 | 90.00 |
| 07/07/2023 | LSH | B190 | A108 | Email with SEC counsel regarding attorney depositions. | 450.00 | 0.10 | 45.00 |
| 07/10/2023 | LSH | B190 | A101 | Plan and prepare for depositions of attorneys. | 450.00 | 2.20 | 990.00 |
| 07/11/2023 | AKM | B190 | A101 | Confer with Leslie S. Hyman regarding upcoming depositions of law firm. | 275.00 | 0.20 | 55.00 |

Lowe, Pat (dprt)

Claims against Carlile, Patchen & Murphy, LLP

September 30, 2023
Statement No. 243016
Account No 1934.061
Page: 2

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | LSH | B190 | A101 | Plan and prepare for depositions of attorneys. | 450.00 | 3.40 | 1,530.00 |

| 07/12/2023 | AKM | B190 | A101 | Virtually attend deposition of Dennis Concilla. | 275.00 | 6.00 | 1,650.00 |
| | LSH | B190 | A109 | Attend via video deposition of Dennis Concilla. | 450.00 | 6.70 | 3,015.00 |

| 07/13/2023 | AKM | B190 | A101 | Remotely appear for and attend deposition of Andrew Federico. | 275.00 | 4.20 | 1,155.00 |
| | LSH | B190 | A109 | Attend via video deposition of Andrew Federico. | 450.00 | 4.00 | 1,800.00 |
| | LSH | B190 | A103 | Begin drafting memo regarding highlights from attorney depositions. | 450.00 | 0.50 | 225.00 |

| 07/14/2023 | LSH | B190 | A103 | Continue drafting summary of highlights from deposition. | 450.00 | 1.00 | 450.00 |

| 07/17/2023 | RAP | B190 | A108 | Office conference with L. Hyman and A. MacFarlane regarding potential claims and deposition testimony. | 500.00 | 0.50 | 250.00 |
| | LSH | B190 | A103 | Continue reviewing notes from depositions and drafting summary of highlights. | 450.00 | 1.30 | 585.00 |
| | LSH | B190 | A105 | Conference with R. Pulman and A. MacFarlane regarding potential claims against attorneys. | 450.00 | 0.40 | 180.00 |

| 07/26/2023 | AKM | B190 | A101 | Attention to deposition transcripts of Concilla and Federico. | 275.00 | 0.50 | 137.50 |
| | AKM | B190 | A101 | Finalize highlights email and circulate same. | 275.00 | 0.40 | 110.00 |
| | | | | For Legal Services Rendered | | 34.70 | 13,557.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 1.90 | $500.00 | $950.00 |
| Anna K. MacFarlane | 12.30 | 275.00 | 3,382.50 |
| Leslie Hyman | 20.50 | 450.00 | 9,225.00 |

Lowe, Pat (dprt)

September 30, 2023

Statement No. 243016
Account No 1934.061
Page: 3

Claims against Carlile, Patchen & Murphy, LLP

Total Current Work                                        13,557.50

**Balance Due**                                          $13,557.50

## Task Code Summary

|       |                                                              | Fees      | Expenses |
|-------|--------------------------------------------------------------|-----------|----------|
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 13557.50  | 0.00     |
| B100  | Administration                                               | 13,557.50 | 0.00     |

Invoices are payable upon receipt.

# EXHIBIT'D-62

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
McAllen

Lowe, Pat (dprt)
Pat Lowe, Trustee
2402 E. Main St.
Uvalde, TX   78801

September 30, 2023

| Invoice No. | 243017 |
| Account No. | 1934.062 |

Page:    1

Claims against JP Morgan Chase

### Fees

| Date | | | | Description | Rate | Hours | |
|------|--|--|--|-------------|------|-------|--|
| 06/05/2023 | AKM | B190 | A101 | Confer with Randall A. Pulman regarding motion to dismiss. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Redacting WF bank records to send to JPMC counsel. | 275.00 | 1.00 | 275.00 |
| | AKM | B190 | A101 | Email to JPMC counsel with documents regarding resolution. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A105 | Confer with A. MacFarlane regarding Motion to Dismiss. | 500.00 | 0.20 | 100.00 |
| 06/07/2023 | AKM | B190 | A101 | Phone call with Randall A. Pulman and opposing counsel regarding extension of response deadline and resolution. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Preparing draft stipulation; confer with Randall A. Pulman regarding same; email same to opposing counsel for approval. | 275.00 | 0.30 | 82.50 |
| | RAP | B190 | A104 | Telephone conference with opposing counsel regarding status of an extension on responses to 12(b)(6). | 500.00 | 0.50 | 250.00 |
| 06/08/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding draft stipulation. | 275.00 | 0.20 | 55.00 |
| 06/09/2023 | AKM | B190 | A101 | Emails with opposing counsel regarding stipulation regarding extending time to respond to motion to dismiss. | 275.00 | 0.20 | 55.00 |
| | AKM | B190 | A101 | Finalizing and filing stipulation regarding extending time to respond to motion to dismiss. | 275.00 | 0.50 | 137.50 |

Lowe, Pat (dprt)

September 30, 2023

Statement No.  243017
Account No  1934.062
Page:  2

Claims against JP Morgan Chase

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 06/12/2023 | AKM | B190 | A101 | Email to opposing counsel with proofs of claim. | 275.00 | 0.50 | 137.50 |
| 06/23/2023 | AKM | B190 | A101 | Emails regarding second extension on response deadline to motion to dismiss. | 275.00 | 0.30 | 82.50 |
| | AKM | B190 | A101 | Emails with opposing counsel regarding second extension. | 275.00 | 0.30 | 82.50 |
| 07/06/2023 | AKM | B190 | A101 | Emails to/from opposing counsel regarding settlement/third stip. | 275.00 | 0.20 | 55.00 |
| 07/07/2023 | AKM | B190 | A101 | Prepare third stipulation of extension; confer with opposing counsel regarding same. | 275.00 | 0.80 | 220.00 |
| 07/12/2023 | AKM | B190 | A101 | Emails with opposing counsel and Randall A. Pulman regarding plan moving forward. | 275.00 | 0.30 | 82.50 |
| 07/18/2023 | AKM | B190 | A101 | Amending JPMC complaint. | 275.00 | 2.00 | 550.00 |
| 08/14/2023 | AKM | B190 | A101 | Confer with G. Mankotia regarding initial disclosures. | 275.00 | 0.10 | 27.50 |
| | GM | B190 | A101 | Prepare 26(a) disclosures; confer with Anna regarding same; email Anna the same. | 100.00 | 4.00 | 400.00 |
| 08/16/2023 | AKM | B190 | A101 | Review of Rule 26 disclosures. | 275.00 | 0.30 | 82.50 |
| 08/17/2023 | AKM | B190 | A101 | Continue drafting initial disclosures for Randall A. Pulman review. | 275.00 | 0.50 | 137.50 |
| | RAP | B190 | A104 | Review and approval of Rule 26(a) disclosures. | 500.00 | 0.20 | 100.00 |
| 08/18/2023 | AKM | B190 | A101 | Finalize and serve Rule 26 initial disclosures with documents. | 275.00 | 0.70 | 192.50 |
| | AKM | B190 | A101 | Review of initial disclosures from defendant. | 275.00 | 0.20 | 55.00 |
| | GM | B190 | A101 | Prepare RFP; confer with Randall A. Pulman and Anna regarding same. | 100.00 | 4.00 | 400.00 |
| 09/11/2023 | AKM | B190 | A101 | Initial review of discovery requests; | | | |

Lowe, Pat (dprt)

Claims against JP Morgan Chase

September 30, 2023

Statement No.  243017
Account No  1934.062
Page:  3

|  | Rate | Hours | |
|---|---|---|---|
| attention to emails regarding same. | 275.00 | 0.30 | 82.50 |
| For Legal Services Rendered | | 18.60 | 3,917.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.90 | $500.00 | $450.00 |
| Anna K. MacFarlane | 9.70 | 275.00 | 2,667.50 |
| Gaurav Mankotia | 8.00 | 100.00 | 800.00 |

| Total Current Work | | | 3,917.50 |
|---|---|---|---|
| **Balance Due** | | | $3,917.50 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 3917.50 | 0.00 |
| B100 | Administration | 3,917.50 | 0.00 |

Invoices are payable upon receipt.